CLOSED

# U.S. Bankruptcy Court
## District of Colorado (Denver)
## Bankruptcy Petition #: 19-10938-JGR

*Date filed:* 02/11/2019
*Date converted:* 12/20/2019
*Date terminated:* 12/06/2021

*Assigned to:* Joseph G. Rosania Jr.
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary
Asset

*Debtor disposition:* Discharge Not Applicable

| | |
|---|---|
| **Debtor**<br>**Builtrite Builders, LLC**<br>7826 N. Academy Blvd.<br>Colorado Springs, CO 80921<br>EL PASO-CO<br>Tax ID / EIN: 26-3958871<br>*dba* **Copperleaf Custom Homes**<br>*dba* **Copperleaf Homes** | represented by **David Warner**<br>2580 W. Main Street<br>Ste. 200<br>Littleton, CO 80120<br>303-296-1999<br>Fax : 303-296-7600<br>Email: dwarner@wgwc-law.com<br><br>**David Wadsworth**<br>Wadsworth Garber Warner Conrardy, P.C.<br>2580 West Main Street, Suite 200<br>Littleton, CO 80120<br>303-296-1999<br>Fax : 303-296-7600<br>Email: dwadsworth@wgwc-law.com |
| **Trustee**<br>**Jeffrey L. Hill**<br>Jeffrey L. Hill, P.C<br>P.O. Box 1720<br>Parker, CO 80134<br>303-805-1478<br>jeffreyhillpc@gmail.com | represented by **Joli A. Lofstedt**<br>Onsager Fletcher Johnson LLC<br>600 17th Street<br>Suite 425n<br>Denver, CO 80202<br>720-457-7064<br>Fax : 303-512-1129<br>Email: joli@ofjlaw.com<br><br>**Jeffrey L. Hill**<br>Jeffrey L. Hill, P.C<br>P.O. Box 1720<br>Parker, CO 80134<br>303-805-1478<br>Fax : 720-851-9551 |

Email: jeffreyhillpc@gmail.com

**Gabrielle Palmer**
Onsager Fletcher Johnson LLC
600 17th Street
Suite 425n
Denver, CO 80202
720-457-7059
Email: gpalmer@ofjlaw.com

**Andrew D. Johnson**
Onsager Fletcher Johnson LLC
600 17th Street
Suite 425n
Denver, CO 80202
720-457-7061
Email: ajohnson@OFJlaw.com

*U.S. Trustee*
**US Trustee**
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294
303-312-7230
USTPRegion19.DV.ECF@usdoj.gov

represented by **Alison Goldenberg**
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294
303-312-7238
Email: Alison.Goldenberg@usdoj.gov

*Creditor Committee*
**Official Committee of Unsecured Creditors**
c/o Berken Cloyes, P.C.
1159 Delaware Street
Denver, CO 80204
(303) 623-4357

represented by **Joshua Sheade**
1159 Delaware St.
Denver, CO 80204
303-623-4357
Fax : 720-554-7853
Email: joshua@berkencloyes.com

| Filing Date | # | Docket Text |
|---|---|---|
| 02/11/2019 | 📄1 | Chapter 11 Voluntary Petition for Non-Individual. Total Number of Creditors Uploaded: 185. Chapter 11 Plan due by 06/11/2019. Disclosure Statement due by 06/11/2019. Government Proofs of Claim due by 08/12/2019. (Warner, David) (Entered: 02/11/2019) |
| 02/11/2019 | 📄2 | Non-Individual List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 02/11/2019) |
| 02/11/2019 | 📄3 | List of Equity Security Holders Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 02/11/2019) |

| 02/11/2019 | 📄4 | Corporate Resolution Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 02/11/2019) |
| 02/11/2019 | 📄5 | Corporate Ownership Statement Filed Pursuant to Federal Rule of Bankruptcy Procedure 7007.1. Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 02/11/2019) |
| 02/11/2019 | 📄6 | Disclosure Regarding Receivers Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 02/11/2019) |
| 02/11/2019 | 7 | Receipt of Voluntary Petition- Chapter 11(19-10938) [misc,volp11a] (1717.00) Filing Fee. Receipt number 26856518. Fee amount 1717.00 (U.S. Treasury) (Entered: 02/11/2019) |
| 02/11/2019 | 📄8 | Entry of Appearance and Request for Notice Filed by David Wadsworth on behalf of Builtrite Builders, LLC... (Wadsworth, David) (Entered: 02/11/2019) |
| 02/11/2019 | 📄9 | Entry of Appearance and Request for Notice Filed by Alison Goldenberg on behalf of US Trustee... (Goldenberg, Alison) (Entered: 02/11/2019) |
| 02/12/2019 | 📄10 | Notice of Deficiency For Omission of Information: Statement of Financial Affairs, Summary of Assets and Liabilities, Schedule A/B, Schedule D, Schedule E/F, Schedule G, Schedule H, Missing document(s) due by 2/25/2019. (related document(s)1 Voluntary Petition- Chapter 11). (ek) **Modified docket text on 2/13/2019 (mjb).** (Entered: 02/12/2019) |
| 02/12/2019 | 📄11 | Meeting of Creditors. 341(a) meeting to be held on 3/14/2019 at 01:00 PM at 341 Byron Rogers Room C. (mlr) (Entered: 02/12/2019) |
| 02/12/2019 | 📄12 | Order and Notice of Chapter 11 Status Conference (related document(s)1 Voluntary Petition- Chapter 11). Status Conference to be held on 3/14/2019 at 03:00 PM Courtroom B . (dg) (Entered: 02/12/2019) |
| 02/12/2019 | 📄13 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):12 Order Setting Hearing). (Warner, David) (Entered: 02/12/2019) |
| 02/12/2019 | 📄14 | Application to Employ Wadsworth Warner Conrardy, P.C. as Counsel for Debtor-in-Possession and Approve Retainer in the Amount of $ 40,962.50. Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Affidavit of David Warner # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 02/12/2019) |
| 02/12/2019 | 📄15 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):14 Application to Employ and Approve Retainer).. 9013 Objections due by 3/5/2019 for 14,. (Warner, David) (Entered: 02/12/2019) |
| 02/12/2019 | 📄16 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):14 Application to Employ and Approve Retainer, 15 9013-1.1 Notice). (Warner, David) (Entered: 02/12/2019) |

| | | |
|---|---|---|
| 02/13/2019 | 🖫 17 | Motion to Approve Stipulated Order Authorizing Debtor's Use of Cash Collateral for the Period of February 11, 2019 through May 31, 2019 Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed/Unsigned Order) (Warner, David) (Entered: 02/13/2019) |
| 02/13/2019 | 🖫 18 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):17 Motion to Approve).. 9013 Objections due by 3/6/2019 for 17,. (Warner, David) (Entered: 02/13/2019) |
| 02/13/2019 | 🖫 19 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):17 Motion to Approve, 18 9013-1.1 Notice). (Warner, David) (Entered: 02/13/2019) |
| 02/14/2019 | 🖫 20 | Courts Notice and BNC Certificate of Mailing Re: Meeting of Creditors (related document(s)11 Meeting of Creditors Chapter 11). No. of Notices: 173. Notice Date 02/14/2019. (Admin.) (Entered: 02/14/2019) |
| 02/14/2019 | 🖫 21 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)12 Order Setting Hearing). No. of Notices: 1. Notice Date 02/14/2019. (Admin.) (Entered: 02/14/2019) |
| 02/14/2019 | 🖫 22 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)10 Notice of Deficiency). No. of Notices: 1. Notice Date 02/14/2019. (Admin.) (Entered: 02/14/2019) |
| 02/19/2019 | 🖫 23 | Notice of Change of Address For Augustine & Ugoji Obinnah Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/19/2019-Address changed per COA (dg).** (Entered: 02/19/2019) |
| 02/21/2019 | 🖫 24 | Notice of Change of Address For Alan & Carolyn Brethour Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/21/2019-Address changed per COA (dg).** (Entered: 02/21/2019) |
| 02/22/2019 | 🖫 25 | Notice of Change of Address For Dean & Diane Nelson Family Trust Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019-Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🖫 26 | Notice of Change of Address For Teressa/Tray Contestable Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019-Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🖫 27 | Notice of Change of Address For Kurtis & Pamela Hardman Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019-Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🖫 28 | Notice of Change of Address For German & Gabriela Pelaez Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019-Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🖫 29 | Notice of Change of Address For John & Jackie Goode Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019-Address corrected as per COA (dg).** (Entered: 02/22/2019) |

| 02/22/2019 | 🌐 30 | Notice of Change of Address For Tom & Nancy Stout-Verde Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019 -Address changed per COA(dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 31 | Notice of Change of Address For Tima & Arturo Ortiz Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019- Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 32 | Notice of Change of Address For Neal & Brandi Massie Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019- Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 33 | Notice of Change of Address For David & Connie Meier Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019- Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 34 | Notice of Change of Address For William & Vera Case Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019- Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 35 | Notice of Change of Address For Jeffrey & Haley Allen Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019- Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 36 | Notice of Change of Address For Susan & James Neill Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019- Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 37 | Notice of Change of Address For Joshua Morgan Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019- Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 38 | Notice of Change of Address For Garage Door Solutions Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019- Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 39 | Notice of Change of Address For Kent Glass Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019-Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 40 | Notice of Change of Address For Kenneth & Colleen Berger Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/22/2019-Address changed per COA (dg).** (Entered: 02/22/2019) |
| 02/22/2019 | 🌐 41 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):11 Meeting of Creditors Chapter 11, 15 9013-1.1 Notice, 18 9013-1.1 Notice). (Warner, David) (Entered: 02/22/2019) |
| 02/25/2019 | 🌐 42 | Entry of Appearance and Request for Notice Filed by Christopher C O'Dell on behalf of Brenda Brown , James Brown .. . (dg) (Entered: 02/25/2019) |

| 02/25/2019 | 📄 43 | Statement of Financial Affairs For Non-Individual, Summary of Assets and Liabilities Schedules For Non-Individual, Schedule A/B: Property For Non-Individual, Schedule D: Creditors having Claims Secured by Property And/Or Schedule E/F: Creditors Who Have Unsecured Claims For Non-Individual, Schedule G: Executory Contracts and Unexpired Leases For Non-Individual, Schedule H: For Non-Individual Codebtors, Declaration Regarding Corporation/Partnership Debtor's Schedules Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):10 Notice of Deficiency). (Warner, David) (Entered: 02/25/2019) |
|---|---|---|
| 02/26/2019 | 📄 44 | Notice of Change of Address For John and Jamie Fernandez Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/26/2019-Address changed per COA (dg).** (Entered: 02/26/2019) |
| 02/27/2019 | 📄 45 | Notice of Change of Address For Peter & Kellie Monahan Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 2/27/2019-Address changed per COA (dg).** (Entered: 02/27/2019) |
| 03/04/2019 | 📄 46 | Entry of Appearance and Request for Notice Filed by Britney Beall-Eder on behalf of The Montoya Company... (Beall-Eder, Britney) (Entered: 03/04/2019) |
| 03/06/2019 | 📄 47 | Notice of Change of Address For William & Vera Case Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 3/6/2019-Address changed per COA (dg).** (Entered: 03/06/2019) |
| 03/06/2019 | 📄 48 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):14 Application to Employ and Approve Retainer). (Warner, David) (Entered: 03/06/2019) |
| 03/06/2019 | 📄 49 | Application to Employ Phases Accounting & Tax Service, Inc. as Business Advisors Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit A # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 03/06/2019) |
| 03/06/2019 | 📄 50 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):49 Application to Employ).. 9013 Objections due by 3/27/2019 for 49,. (Warner, David) (Entered: 03/06/2019) |
| 03/06/2019 | 📄 51 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):49 Application to Employ, 50 9013-1.1 Notice). (Warner, David) (Entered: 03/06/2019) |
| 03/07/2019 | 📄 52 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):17 Motion to Approve). (Warner, David) (Entered: 03/07/2019) |
| 03/07/2019 | 📄 53 | Order Granting Application to Employ Wadsworth Warner Conrardy, P.C. for Builtrite Builders, LLC And Approve Retainer in the Amount of $ 40,962.50. (related document(s):14 Application to Employ and Approve Retainer). (dg) (Entered: 03/07/2019) |
| 03/08/2019 | 📄 54 | Motion to Set Bar Date For Filing Proofs of Claim Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit A # 2 |

23-cv-316 ROA Vol 3 p006

| | | |
|---|---|---|
| | | Proposed/Unsigned Order) (Warner, David) (Entered: 03/08/2019) |
| 03/09/2019 | 🔵 55 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)53 Order on Application to Employ and Approve Retainer). No. of Notices: 1. Notice Date 03/09/2019. (Admin.) (Entered: 03/09/2019) |
| 03/11/2019 | 🔵 56 | Entry of Appearance and Request for Notice Filed by Mark Nelson on behalf of Andrea Wahl... (Nelson, Mark) (Entered: 03/11/2019) |
| 03/11/2019 | 🔵 57 | Order Granting Motion To Set Bar Date for Filing Proofs of Claim (related document(s):54 Motion to Set Bar Date For Filing Proofs of Claim). Proofs of Claim due by 5/17/2019. (dg) (Entered: 03/11/2019) |
| 03/11/2019 | 🔵 58 | Entry of Appearance and Request for Notice Filed by Aaron Lundstrom Hayden on behalf of Jada Mateo, Hernand Mateo... (Hayden, Aaron) (Entered: 03/11/2019) |
| 03/11/2019 | 🔵 59 | Notice of Change of Address For Hernand and Jada Mateo Filed by Aaron Lundstrom Hayden on behalf of Hernand Mateo, Jada Mateo... (Hayden, Aaron) **Updated creditors' address per coa; Modified on 3/12/2019 (re).** (Entered: 03/11/2019) |
| 03/11/2019 | 🔵 60 | Entry of Appearance and Request for Notice Filed by Joshua Sheade on behalf of Kari Anne Harrington, Patrick Paul Harrington... (Sheade, Joshua) (Entered: 03/11/2019) |
| 03/11/2019 | 🔵 61 | Entry of Appearance and Request for Notice Filed by Joshua Sheade on behalf of Karin Lee McWhorter, Andrew Lee McWhorter... (Sheade, Joshua) (Entered: 03/11/2019) |
| 03/12/2019 | 🔵 62 | Entry of Appearance and Request for Notice Filed by Kenneth J. Buechler on behalf of Carolyn S. Brethour, Alan J Brethour... (Buechler, Kenneth) (Entered: 03/12/2019) |
| 03/13/2019 | 🔵 63 | Courts Notice or Order and BNC Certificate of Mailing. No. of Notices: 1. Notice Date 03/13/2019. (Admin.) (Entered: 03/13/2019) |
| 03/14/2019 | 🔵 64 | Notice To Vacate Hearing (related document(s)1 Voluntary Petition- Chapter 11). (dg) (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 65 | Notice of Change of Address For William & Vera Case Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 3/14/2019-Address changed per COA (dg).** (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 66 | Notice of Change of Address For Total Roofing Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 3/14/2019-Address changed per COA (dg).** (Entered: 03/14/2019) |
| 03/14/2019 | 🔵 67 | Notice of Change of Address For Jeff & Beth Neumann Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 3/14/2019-Address changed per COA (dg).** (Entered: 03/14/2019) |

| 03/14/2019 | 68 | Notice of Change of Address For Joseph & Kimberly Gerber Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 3/14/2019-Address changed per COA (dg).** (Entered: 03/14/2019) |
|---|---|---|
| 03/14/2019 | 69 | Debtor's Notice of Continued Meeting of Creditors Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):11 Meeting of Creditors Chapter 11).. 341(a) meeting to be held on 4/11/2019 at 08:30 AM at 341 Byron Rogers Room C.. (Warner, David) (Entered: 03/14/2019) |
| 03/14/2019 | 70 | Entry of Appearance and Request for Notice Filed by Alan S. Thompson on behalf of RCC Holdings LLC... (Thompson, Alan) (Entered: 03/14/2019) |
| 03/15/2019 | 71 | Notice Re: of Order Establishing Procedures and Bar Date for the Filing of Proofs of Claim Pursuant to Fed. R. Bankr. P. 3003(c)(3). Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):57 Order on Motion To Set Bar Date for Filing Proofs of Claim)... (Warner, David) (Entered: 03/15/2019) |
| 03/15/2019 | 72 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):57 Order on Motion To Set Bar Date for Filing Proofs of Claim, 71 Notice). (Warner, David) (Entered: 03/15/2019) |
| 03/15/2019 | 73 | Stipulated Order Authorizing Debtor's Use of Cash Collateral for the Period of February 11, 2019 Through May 31, 2019 (related document(s):17 Motion to Approve). (dg) (Entered: 03/15/2019) |
| 03/16/2019 | 74 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)64 Notice to Vacate Hearing). No. of Notices: 1. Notice Date 03/16/2019. (Admin.) (Entered: 03/16/2019) |
| 03/17/2019 | 75 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)73 Order on Motion to Approve). No. of Notices: 1. Notice Date 03/17/2019. (Admin.) (Entered: 03/17/2019) |
| 03/18/2019 | 76 | Entry of Appearance and Request for Notice Filed by Torben Welch on behalf of Joshua S. Morgan... (Welch, Torben) (Entered: 03/18/2019) |
| 03/19/2019 | 77 | Motion to Approve Interim Compensation Procedures Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 03/19/2019) |
| 03/19/2019 | 78 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):77 Motion to Approve).. 9013 Objections due by 4/2/2019 for 77,. (Warner, David) (Entered: 03/19/2019) |
| 03/19/2019 | 79 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):77 Motion to Approve, 78 9013-1.1 Notice). (Warner, David) (Entered: 03/19/2019) |
| 03/19/2019 | 80 | Entry of Appearance and Request for Notice Filed by Kenneth J. Buechler on behalf of Heather Lichtenberger, Cliff Lichtenberger... (Buechler, Kenneth) (Entered: 03/19/2019) |

23-cv-316 ROA Vol 3 p008

3/13/2023, 2:05 PM

| | | |
|---|---|---|
| 03/19/2019 | 🌐 81 | Entry of Appearance and Request for Notice Filed by Kenneth J. Buechler on behalf of James Brown, Brenda Brown... (Buechler, Kenneth) (Entered: 03/19/2019) |
| 03/28/2019 | 🌐 82 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):49 Application to Employ). (Warner, David) (Entered: 03/28/2019) |
| 03/29/2019 | 🌐 83 | Notice of Change of Address For Janet May Feeder Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 3/29/2019-Address changed as per COA (dg).** (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 84 | Notice of Change of Address For James & Brenda Brown Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 3/29/2019-Address changed per COA (dg).** (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 85 | Notice of Change of Address For Susan & James Neill Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 03/29/2019) |
| 03/29/2019 | 🌐 86 | Notice of Change of Address For Dr David & Michelle Sobel Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 03/29/2019) |
| 04/01/2019 | 🌐 87 | Order Granting Application to Employ Phases Accounting & Tax Service, Inc. nunc pro tunc March 6, 2019 (related document(s):49 Application to Employ). (dg) (Entered: 04/01/2019) |
| 04/03/2019 | 🌐 88 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):77 Motion to Approve). (Warner, David) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 89 | Motion for Relief from Stay On Construction Contract and 4001-1.1 Notice Filed by Kenneth J. Buechler on behalf of Alan J Brethour, Carolyn S. Brethour, Brenda Brown, James Brown, Cliff Lichtenberger, Heather Lichtenberger. Stay Hearing to be held on 4/30/2019 at 09:30 AM at Courtroom B. (Attachments: # 1 Proposed/Unsigned Order # 2 Certificate of Service) (Buechler, Kenneth) (Entered: 04/03/2019) |
| 04/03/2019 | 90 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice(19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number 27020100. Fee amount 181.00 (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 91 | Motion For Assumption or Rejection Contracts Filed by Kenneth J. Buechler on behalf of Alan J Brethour, Carolyn S. Brethour, Brenda Brown, James Brown, Cliff Lichtenberger, Heather Lichtenberger. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Proposed/Unsigned Order # 5 Certificate of Service) (Buechler, Kenneth) (Entered: 04/03/2019) |
| 04/03/2019 | 🌐 92 | 9013-1.1 Notice Filed by Kenneth J. Buechler on behalf of Alan J Brethour, Carolyn S. Brethour, Brenda Brown, James Brown, Cliff Lichtenberger, Heather Lichtenberger (related document(s):91 Other Motion).. 9013 Objections due by 4/23/2019 for 91,. (Attachments: # 1 Certificate of Service) (Buechler, Kenneth) (Entered: 04/03/2019) |

| | | |
|---|---|---|
| 04/03/2019 | 🔵 93 | Motion to Abandon Construction Contracts Filed by Kenneth J. Buechler on behalf of Alan J Brethour, Carolyn S. Brethour, Brenda Brown, James Brown, Cliff Lichtenberger, Heather Lichtenberger. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Proposed/Unsigned Order # 5 Certificate of Service) (Buechler, Kenneth) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 94 | 9013-1.1 Notice Filed by Kenneth J. Buechler on behalf of Alan J Brethour, Carolyn S. Brethour, Brenda Brown, James Brown, Cliff Lichtenberger, Heather Lichtenberger (related document(s):93 Motion to Abandon).. 9013 Objections due by 4/23/2019 for 93,. (Attachments: # 1 Certificate of Service) (Buechler, Kenneth) (Entered: 04/03/2019) |
| 04/03/2019 | 95 | Receipt of Motion to Abandon(19-10938-JGR) [motion,mabntr] ( 181.00) Filing Fee. Receipt number 27020158. Fee amount 181.00 (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | 🔵 96 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)87 Order on Application to Employ). No. of Notices: 2. Notice Date 04/03/2019. (Admin.) (Entered: 04/03/2019) |
| 04/04/2019 | 🔵 97 | Order Establishing Interim Compensation Procedures (related document(s):77 Motion to Approve). (dg) (Entered: 04/04/2019) |
| 04/06/2019 | 🔵 98 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)97 Order on Motion to Approve). No. of Notices: 1. Notice Date 04/06/2019. (Admin.) (Entered: 04/06/2019) |
| 04/08/2019 | 🔵 99 | Entry of Appearance and Request for Notice Filed by Kenneth J. Buechler on behalf of Janet Feeder... (Buechler, Kenneth) (Entered: 04/08/2019) |
| 04/10/2019 | 🔵 100 | Motion to Compel John & Jami Fernandez To Compel Assumption or Rejection of Construction Contract Filed by Thomas F. Quinn on behalf of John + Jami Fernandez. (Attachments: # 1 Exhibit Email # 2 Proposed/Unsigned Order) (Quinn, Thomas) (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 101 | Motion for 2004 Examination Of Debtor Filed by Thomas F. Quinn on behalf of John + Jami Fernandez. (Attachments: # 1 Exhibit Documents to be produced # 2 Exhibit Topics of oral examination) (Quinn, Thomas) Additional attachment(s) Proposed Order added on 4/12/2019 (dg). **Modified on 4/12/2019 (dg).** (Entered: 04/10/2019) |
| 04/10/2019 | 🔵 102 | Debtor's Notice of Continued Meeting of Creditors Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):11 Meeting of Creditors Chapter 11).. 341(a) meeting to be held on 4/17/2019 at 09:30 AM at 341 Byron Rogers Room C.. (Warner, David) (Entered: 04/10/2019) |
| 04/11/2019 | 🔵 103 | Order Regarding Compliance With Rules (related document(s)100 Motion to Compel). (dg) (Entered: 04/11/2019) |
| 04/12/2019 | 🔵 104 | Notice of Electronic Filing Error. **Attorney Quinn** is hereby notified of the following error in docket number 101: **A proposed order was not submitted with the motion**. E-Filer shall email a proposed order in PDF format to cob_jgr_ecforders@cob.uscourts.gov. Failure to timely correct the error may |

| | | result in the party not receiving the requested relief. (Text Only Entry) (related document(s)101 Motion for Examination). (dg) (Entered: 04/12/2019) |
|---|---|---|
| 04/12/2019 | 🌐 105 | Motion for Relief from Stay On Construction Contracts and 4001-1.1 Notice Filed by Kenneth J. Buechler on behalf of Janet Feeder, Susan L Neill, James R Neill IV. Stay Hearing to be held on 5/7/2019 at 01:00 PM at Courtroom B. (Attachments: # 1 Proposed/Unsigned Order # 2 Certificate of Service) (Buechler, Kenneth) (Entered: 04/12/2019) |
| 04/12/2019 | 106 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice(19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number 27052878. Fee amount 181.00 (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | 🌐 107 | Order Granting Motion for 2004 Examination (related document(s):101 Motion for Examination). (dg) (Entered: 04/12/2019) |
| 04/12/2019 | 🌐 108 | Motion For To Set Deadline for Assumption or Rejection of Contracts Filed by Kenneth J. Buechler on behalf of Janet Feeder, Susan L Neill, James R Neill IV. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed/Unsigned Order # 4 Certificate of Service) (Buechler, Kenneth) (Entered: 04/12/2019) |
| 04/12/2019 | 🌐 109 | 9013-1.1 Notice Filed by Kenneth J. Buechler on behalf of Janet Feeder, Susan L Neill, James R Neill IV (related document(s):108 Other Motion).. 9013 Objections due by 4/30/2019 for 108,. (Attachments: # 1 Certificate of Service) (Buechler, Kenneth) (Entered: 04/12/2019) |
| 04/12/2019 | 🌐 110 | Motion to Abandon Construction Contracts Filed by Kenneth J. Buechler on behalf of Janet Feeder, Susan L Neill, James R Neill IV. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed/Unsigned Order # 4 Certificate of Service) (Buechler, Kenneth) (Entered: 04/12/2019) |
| 04/12/2019 | 🌐 111 | 9013-1.1 Notice Filed by Kenneth J. Buechler on behalf of Janet Feeder, Susan L Neill, James R Neill IV.. 9013 Objections due by 4/30/2019. (Attachments: # 1 Certificate of Service) (Buechler, Kenneth) (Entered: 04/12/2019) |
| 04/12/2019 | 112 | Receipt of Motion to Abandon(19-10938-JGR) [motion,mabntr] ( 181.00) Filing Fee. Receipt number 27052927. Fee amount 181.00 (U.S. Treasury) (Entered: 04/12/2019) |
| 04/13/2019 | 🌐 113 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)103 Order Regarding Compliance With Rules). No. of Notices: 1. Notice Date 04/13/2019. (Admin.) (Entered: 04/13/2019) |
| 04/14/2019 | 🌐 114 | Courts Notice or Order and BNC Certificate of Mailing. No. of Notices: 1. Notice Date 04/14/2019. (Admin.) (Entered: 04/14/2019) |
| 04/15/2019 | 🌐 115 | Motion For Authority to Transmit Funds to Certain Pre-Petition Vendors Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 04/15/2019) |
| 04/15/2019 | 🌐 116 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):115 Other Motion).. 9013 Objections due by 4/29/2019 for 115,. (Warner, David) (Entered: 04/15/2019) |

| | | |
|---|---|---|
| 04/15/2019 | 🖥 117 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):115 Other Motion, 116 9013-1.1 Notice). (Warner, David) (Entered: 04/15/2019) |
| 04/16/2019 | 🖥 118 | Motion to Sell Other 2018 Dodge Ram 1500 Pickup Trucks (3) Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 04/16/2019) |
| 04/16/2019 | 🖥 119 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):118 Motion to Sell).. 9013 Objections due by 5/7/2019 for 118,. (Warner, David) (Entered: 04/16/2019) |
| 04/16/2019 | 🖥 120 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):118 Motion to Sell, 119 9013-1.1 Notice). (Warner, David) (Entered: 04/16/2019) |
| 04/17/2019 | 🖥 121 | Motion for Relief from Stay On Construction Contracts and 4001-1.1 Notice Filed by Kenneth J. Buechler on behalf of Victoria S Jardon, Michael Jardon, Kathleen Miskovic, Mark A Miskovic. Stay Hearing to be held on 5/14/2019 at 01:00 PM at Courtroom B. (Attachments: # 1 Proposed/Unsigned Order # 2 Certificate of Service) (Buechler, Kenneth) (Entered: 04/17/2019) |
| 04/17/2019 | 🖥 122 | Motion For To Set Deadline for Assumption or Rejection of Contracts Filed by Kenneth J. Buechler on behalf of Michael Jardon, Victoria S Jardon, Kathleen Miskovic, Mark A Miskovic. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed/Unsigned Order # 4 Certificate of Service) (Buechler, Kenneth) (Entered: 04/17/2019) |
| 04/17/2019 | 🖥 123 | 9013-1.1 Notice Filed by Kenneth J. Buechler on behalf of Michael Jardon, Victoria S Jardon, Kathleen Miskovic, Mark A Miskovic (related document(s):122 Other Motion).. 9013 Objections due by 5/7/2019 for 122,. (Attachments: # 1 Certificate of Service) (Buechler, Kenneth) (Entered: 04/17/2019) |
| 04/17/2019 | 🖥 124 | Motion to Abandon Construction Contracts Filed by Kenneth J. Buechler on behalf of Michael Jardon, Victoria S Jardon, Kathleen Miskovic, Mark A Miskovic. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed/Unsigned Order # 4 Certificate of Service) (Buechler, Kenneth) (Entered: 04/17/2019) |
| 04/17/2019 | 🖥 125 | 9013-1.1 Notice Filed by Kenneth J. Buechler on behalf of Michael Jardon, Victoria S Jardon, Kathleen Miskovic, Mark A Miskovic (related document(s):124 Motion to Abandon).. 9013 Objections due by 5/7/2019 for 124,. (Attachments: # 1 Certificate of Service) (Buechler, Kenneth) (Entered: 04/17/2019) |
| 04/17/2019 | 126 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice(19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number 27064610. Fee amount 181.00 (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | 127 | Receipt of Motion to Abandon(19-10938-JGR) [motion,mabntr] ( 181.00) Filing Fee. Receipt number 27064610. Fee amount 181.00 (U.S. Treasury) (Entered: 04/17/2019) |

| 04/22/2019 | 🔵 128 | Adversary case 19-01107. Complaint by Builtrite Builders LLC d/b/a Copperleaf Homes against Michael Jardon, Victoria S Jardon. Fee Paid.. Adversary Status Deadline 08/20/2019 (Attachments: # 1 Exhibit 1) (91 (Declaratory judgment)),(72 (Injunctive relief - other)) (Warner, David) (Entered: 04/22/2019) |
|---|---|---|
| 04/23/2019 | 🔵 129 | Response Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):89 Motion for Relief From Stay and 4001-1.1 Notice, 91 Other Motion, 93 Motion to Abandon). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Certificate of Service) (Warner, David) (Entered: 04/23/2019) |
| 04/25/2019 | 🔵 130 | Motion for 2004 Examination Of Debtor, Steve Neary, Integrity Bank Filed by Kenneth J. Buechler on behalf of Alan J Brethour, Carolyn S. Brethour, Brenda Brown, Brenda Brown, Janet Feeder, Michael Jardon, Victoria S Jardon, Cliff Lichtenberger, Heather Lichtenberger, Kathleen Miskovic, Mark A Miskovic, Susan L Neill, James R Neill IV. (Attachments: # 1 Proposed/Unsigned Order) (Buechler, Kenneth) (Entered: 04/25/2019) |
| 04/26/2019 | 🔵 131 | Copy of Minutes of Proceeding from Adversary Proceeding No. 19-01107-JGR. Expedited hearing regarding Motion For Temporary Restraining Order, in addition to Motion for Preliminary Injunction filed by David Warner on behalf of Builtrite Builders LLC d/b/a Copperleaf Homes on April 22, 2019 (Docket #5). Oral findings and conclusions made of record. IT IS ORDERED as follows: 1. Motion For Temporary Restraining Order, in addition to Motion for Preliminary Injunction filed by David Warner on behalf of Builtrite Builders LLC d/b/a Copperleaf Homes on April 22, 2019 (Docket #5) is DENIED. 2. The Debtor shall have until Friday, May 3, 2019, at 5:00 p.m., to file a motion to assume or reject the Jardon Contract, as defined in the Motion to Set Deadline for Assumption or Rejection of Contract filed in Case No. 19-10938 (Doc. No. 122), failing which, the Jardon Contract shall be deemed rejected and the Motion for Relief from Stay filed in Case No. 19-10938 (Doc. No. 121) shall be granted as to the Defendant. 3. If the Debtor files a motion to assume the Jardon Contract, the Defendant shall have until and including Friday, May 10, 2019, to file a response to the motion to assume.4. In the event that the Defendant files a response to the motion to assume the Jardon Contract, an evidentiary hearing shall be held on this matter in Case No. 19-10938 on Tuesday, May 14, 2019, at 1:00 p m., in Courtroom B, U.S. Custom House, 721 19th Street, Denver, CO 80202. (related document(s)1 Voluntary Petition- Chapter 11, 128 Complaint). (cso) (Entered: 04/26/2019) |
| 04/26/2019 | 🔵 132 | Order Granting Motion for Examination of the Debtor and Third Parties Pursuant to Fed.R.Bankr.P 2004 (related document(s):130 Motion for Examination). (cso) (Entered: 04/26/2019) |
| 04/28/2019 | 🔵 133 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)131 Generic Order). No. of Notices: 1. Notice Date 04/28/2019. (Admin.) (Entered: 04/28/2019) |
| 04/28/2019 | 🔵 134 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)132 Order on Motion for Examination). No. of Notices: 1. Notice Date 04/28/2019. (Admin.) (Entered: 04/28/2019) |
| 04/29/2019 | 🔵 135 | Stipulation Between Alan J Brethour, Carolyn S. Brethour, Brenda Brown, James Brown, Cliff Lichtenberger, Heather Lichtenberger and Builtrite Builders, LLC |

| | | |
|---|---|---|
| | | Re: Motion for Relief from Stay, To Set Deadline for Assumption or Rejection Contracts and To Abandon Property Filed by Kenneth J. Buechler on behalf of Alan J Brethour, Carolyn S. Brethour, Brenda Brown, James Brown, Cliff Lichtenberger, Heather Lichtenberger (related document(s)89 Motion for Relief From Stay and 4001-1.1 Notice, 129 Response). (Attachments: # 1 Proposed/Unsigned Order) (Buechler, Kenneth) (Entered: 04/29/2019) |
| 04/29/2019 | 🔵 136 | ORDER GRANTING STIPULATION RE: MOTION FOR RELIEF FROM STAY, TO SET DEADLINE FOR ASSUMPTION OR REJECTION CONTRACTS AND TO ABANDON PROPERTY (related document(s):135 Stipulation). (dg) (Entered: 04/29/2019) |
| 04/30/2019 | 🔵 137 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):115 Other Motion). (Warner, David) (Entered: 04/30/2019) |
| 04/30/2019 | 🔵 138 | Response Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):105 Motion for Relief From Stay and 4001-1.1 Notice, 108 Other Motion, 110 Motion to Abandon). (Attachments: # 1 Exhibit 1 # 2 Certificate of Service) (Warner, David) (Entered: 04/30/2019) |
| 04/30/2019 | 🔵 139 | Appointment of Creditors Committee (Goldenberg, Alison) (Entered: 04/30/2019) |
| 04/30/2019 | 🔵 140 | Motion to Assume Executory Contracts Re: Contract for Construction (Neill) Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed/Unsigned Order) (Warner, David) (Entered: 04/30/2019) |
| 04/30/2019 | 🔵 141 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):140 Motion to Assume Executory Contracts).. 9013 Objections due by 5/14/2019 for 140,. (Warner, David) (Entered: 04/30/2019) |
| 04/30/2019 | 🔵 142 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):140 Motion to Assume Executory Contracts, 141 9013-1.1 Notice). (Warner, David) (Entered: 04/30/2019) |
| 05/01/2019 | 🔵 143 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)136 Order On Stipulation). No. of Notices: 1. Notice Date 05/01/2019. (Admin.) (Entered: 05/01/2019) |
| 05/02/2019 | 🔵 144 | Entry of Appearance and Request for Notice Filed by P. Matthew Cox on behalf of Ally Bank... (Cox, P.) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵 145 | Objection Filed by P. Matthew Cox on behalf of Ally Bank (related document(s):118 Motion to Sell). (Cox, P.) (Entered: 05/02/2019) |
| 05/02/2019 | 🔵 146 | Order Granting Motion for Authority to Transmit Funds to Certain Pre-Petition Vendors (related document(s):115 Other Motion). (dg) (Entered: 05/02/2019) |
| 05/03/2019 | 🔵 147 | Motion to Assume Executory Contracts Re: Contract for Construction (Jardon) Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed/Unsigned Order) (Warner, David) (Entered: 05/03/2019) |

| | | |
|---|---|---|
| 05/03/2019 | 🌐 148 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):147 Motion to Assume Executory Contracts).. 9013 Objections due by 5/10/2019 for 147,. (Warner, David) (Entered: 05/03/2019) |
| 05/03/2019 | 🌐 149 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):147 Motion to Assume Executory Contracts, 148 9013-1.1 Notice). (Warner, David) (Entered: 05/03/2019) |
| 05/03/2019 | 🌐 150 | **Docketed in error. Refer to document no. 151 per attorney request.** Motion For Relief From Stay, To Set Deadline for Assumption or Rejection of Contract, and To Abandon Construction Contract Filed by Aaron Lundstrom Hayden on behalf of Hernand Mateo, Jada Mateo. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Proposed/Unsigned Order # 6 Certificate of Service) (Hayden, Aaron) **Modified on 5/3/2019 (jac).** (Entered: 05/03/2019) |
| 05/03/2019 | 🌐 151 | Motion for Relief from Stay On Construction Contract and 4001-1.1 Notice, Motion to Abandon Construction Contract Filed by Aaron Lundstrom Hayden on behalf of Hernand Mateo, Jada Mateo. Stay Hearing to be held on 6/4/2019 at 01:00 PM at Courtroom B. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Proposed/Unsigned Order # 6 Certificate of Service) (Hayden, Aaron) (Entered: 05/03/2019) |
| 05/03/2019 | 🌐 152 | 4001-1.1 Notice Re: Motion Regarding Relief From the Automatic Stay, 9013-1.1 Notice Filed by Aaron Lundstrom Hayden on behalf of Hernand Mateo, Jada Mateo (related document(s):151 Motion for Relief From Stay and 4001-1.1 Notice)... (Attachments: # 1 Certificate of Service) (Hayden, Aaron) (Entered: 05/03/2019) |
| 05/04/2019 | 🌐 153 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)146 Other Order). No. of Notices: 1. Notice Date 05/04/2019. (Admin.) (Entered: 05/04/2019) |
| 05/06/2019 | 154 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice(19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number 27127442. Fee amount 181.00 (U.S. Treasury) (Entered: 05/06/2019) |
| 05/06/2019 | 155 | Receipt of Motion to Abandon(19-10938-JGR) [motion,mabntr] ( 181.00) Filing Fee. Receipt number 27127442. Fee amount 181.00 (U.S. Treasury) (Entered: 05/06/2019) |
| 05/06/2019 | 🌐 156 | List of Witnesses and Exhibits Filed by Kenneth J. Buechler on behalf of Susan L Neill, James R Neill IV (related document(s):105 Motion for Relief From Stay and 4001-1.1 Notice). (Buechler, Kenneth) (Entered: 05/06/2019) |
| 05/06/2019 | 🌐 157 | List of Witnesses and Exhibits Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):105 Motion for Relief From Stay and 4001-1.1 Notice). (Warner, David) (Entered: 05/06/2019) |

| | | |
|---|---|---|
| 05/06/2019 | 🖱 158 | Stipulation To Relief From Stay Between Janet Feeder, Kathleen Miskovic, Mark A Miskovic and Builtrite Builders, LLC Re: Assumption or Rejection Contracts Filed by Kenneth J. Buechler on behalf of Janet Feeder, Kathleen Miskovic, Mark A Miskovic (related document(s)108 Motion, 121 Motion for Relief From Stay and 4001-1.1 Notice. (Attachments: # 1 Proposed/Unsigned Order) (Buechler, Kenneth) (Entered: 05/06/2019) |
| 05/06/2019 | 🖱 159 | Report of Operations From 2/11/19 To 2/28/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 05/06/2019) |
| 05/06/2019 | 🖱 160 | Report of Operations From 3/1/19 To 3/31/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 05/06/2019) |
| 05/07/2019 | 🖱 161 | Amended List of Witnesses and Exhibits Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):157 Witness List and Exhibits). (Warner, David) (Entered: 05/07/2019) |
| 05/07/2019 | 🖱 162 | Minutes of Proceedings: Preliminary hearing on the Motion for Relief from Stay, to Set Deadline forAssumption or Rejection of Contracts and to Abandon Property filed by Janet M.Feeder, James R. Neill, IV, and Susan Neill on April 12, 2019 (Docket #105) and theResponse thereto filed by the Debtor on April 30, 2019 (Docket #138). This matter is CONTINUED for an evidentiary hearing on Tuesday, June 4, 2019, at 1:00p.m., in Courtroom B, U.S. Custom House, 721 19th Street, Denver, CO 80202. (related document(s)105 Motion for Relief From Stay and 4001-1.1 Notice. Hearing to be held on 6/4/2019 at 01:00 PM Courtroom B . (dg) (Entered: 05/07/2019) |
| 05/07/2019 | 🖱 163 | ORDER GRANTING STIPULATION RE: MOTION FOR RELIEF FROM STAY, TOSET DEADLINE FOR ASSUMPTION OR REJECTION CONTRACTS AND TOABANDON PROPERTY (related document(s):158 Stipulation To Relief From Stay). (dg) (Entered: 05/07/2019) |
| 05/07/2019 | 🖱 164 | Response Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):121 Motion for Relief From Stay and 4001-1.1 Notice, 122 Motion, 124 Motion to Abandon). (Attachments: # 1 Certificate of Service) (Warner, David) (Entered: 05/07/2019) |
| 05/07/2019 | 🖱 165 | Motion to Withdraw as Attorney of Record Filed by Joshua Sheade on behalf of Kari Anne Harrington, Patrick Paul Harrington. (Attachments: # 1 Notice of Motion to Withdraw Pursuant to L.B.R. 9010-4 and 9013-1 # 2 Proposed/Unsigned Order) (Sheade, Joshua) (Entered: 05/07/2019) |
| 05/07/2019 | 🖱 166 | 9013-1.1 Notice Filed by Joshua Sheade on behalf of Kari Anne Harrington, Patrick Paul Harrington (related document(s):165 Motion to Withdraw as Attorney).. 9013 Objections due by 5/21/2019 for 165,. (Sheade, Joshua) (Entered: 05/07/2019) |
| 05/07/2019 | 🖱 167 | Motion to Withdraw as Attorney of Record Filed by Joshua Sheade on behalf of Andrew Lee McWhorter, Karin Lee McWhorter. (Attachments: # 1 Notice of Motion to Withdraw Pursuant to L.B.R. 9010-4 and 9013-1 # 2 Proposed/Unsigned Order) (Sheade, Joshua) (Entered: 05/07/2019) |

| 05/07/2019 | 🌐 168 | 9013-1.1 Notice Filed by Joshua Sheade on behalf of Andrew Lee McWhorter, Karin Lee McWhorter (related document(s):167 Motion to Withdraw as Attorney).. 9013 Objections due by 5/21/2019 for 167,. (Sheade, Joshua) (Entered: 05/07/2019) |
|---|---|---|
| 05/07/2019 | 🌐 169 | Certificate of Service Filed by Joshua Sheade on behalf of Kari Anne Harrington, Patrick Paul Harrington, Andrew Lee McWhorter, Karin Lee McWhorter (related document(s):165 Motion to Withdraw as Attorney, 166 9013-1.1 Notice, 167 Motion to Withdraw as Attorney, 168 9013-1.1 Notice). (Sheade, Joshua) (Entered: 05/07/2019) |
| 05/07/2019 | 🌐 170 | Application to Employ Joshua B. Sheade, Esq. of Berken Cloyes, P.C. as Counsel for the Official Committee of Unsecured Creditors Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1 - Affidavit of Joshua B. Sheade, Esq. for Berken Cloyes, P.C. # 2 Proposed/Unsigned Order) (Sheade, Joshua) (Entered: 05/07/2019) |
| 05/08/2019 | 🌐 171 | Notice of Pending Settlement and Unopposed Motion to Hold Matters in Abeyance Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)121 Motion for Relief From Stay and 4001-1.1 Notice, 122 Motion, 124 Motion to Abandon, 130 Motion for Examination, 147 Motion to Assume Executory Contracts). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 05/08/2019) |
| 05/09/2019 | 🌐 172 | Order Granting Unopposed Motion To Hold Matters in Abeyance (related document(s):171 Motion). ORDERS that the Motion is GRANTED. Any hearings regarding the pending matters between the Debtor and Michael D. Jardon and Victoria S. Jardon are hereby VACATED. The pending matters between the Debtor and Michael D. Jardon and Victoria S. Jardon shall be held in abeyance for 35 days from the date of this order. The parties shall file motions to dismiss orwithdraw the pending matters or a status report before that date. (re) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐 173 | Order Directing Compliance With Local Bankruptcy Rules and/or Other Applicable Rules of Procedure (related document(s)170 Application to Employ). IT IS THEREFORE ORDERED that no further action shall be taken with regard tothe Application, until such time as movant complies with L.B.R. 9013-1 and the matter is properly brought before the Court upon the filing of a certificate of contested or noncontested matter in accordance with L.B.R. 9013-1(c). In the event movant fails to comply as provided herein, the Application shall be deemed moot and, upon the closing of the case in the ordinary course, be deemed denied for lack of prosecution in accordance with L.B.R. 9013-1(f). (re) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐 174 | Order To Pay Filing Fees (related document(s)89 Motion for Relief From Stay and 4001-1.1 Notice, 93 Motion to Abandon, 105 Motion for Relief From Stay and 4001-1.1 Notice, 110 Motion to Abandon, 121 Motion for Relief From Stay and 4001-1.1 Notice, 124 Motion to Abandon). ORDERED that on or before Thursday, May 16, 2019, counsel for the movants, Kenneth J. Buechler, shall pay the deficient filing fees for the Motions as detailed above in the total amount of $1,448. Kenneth J. Buechler shall contact the Finance Department of the United States Bankruptcy Court for the District of Colorado to pay the deficient filing fees. (re) (Entered: 05/09/2019) |

| | | |
|---|---|---|
| 05/09/2019 | 🌐175 | 9013-1.1 Notice Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):170 Application to Employ).. 9013 Objections due by 5/23/2019 for 170,. (Attachments: # 1 Certificate of Service) (Sheade, Joshua) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐176 | Receipt of Abandonment Filing Fee - $362.00 by TD. Receipt Number 304918. (admin) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐177 | Receipt of Abandonment Filing Fee - $181.00 by TD. Receipt Number 304918. (admin) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐178 | Receipt of Abandonment Filing Fee - $181.00 by TD. Receipt Number 304918. (admin) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐179 | Receipt of Relief from Stay Filing Fee - $362.00. by TD. Receipt Number 304918. (admin) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐180 | Receipt of Relief from Stay Filing Fee - $181.00. by TD. Receipt Number 304918. (admin) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐181 | Receipt of Relief from Stay Filing Fee - $181.00. by TD. Receipt Number 304918. (admin) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐182 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)162 Minutes of Proceedings/Minute Order). No. of Notices: 3. Notice Date 05/09/2019. (Admin.) (Entered: 05/09/2019) |
| 05/09/2019 | 🌐183 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)163 Order on Stipulation to Relief From Stay). No. of Notices: 4. Notice Date 05/09/2019. (Admin.) (Entered: 05/09/2019) |
| 05/10/2019 | 🌐184 | Entry of Appearance and Request for Notice Filed by Matthew T. Faga on behalf of Hernand Mateo, Jada Mateo... (Faga, Matthew) (Entered: 05/10/2019) |
| 05/11/2019 | 🌐185 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)172 Other Order). No. of Notices: 1. Notice Date 05/11/2019. (Admin.) (Entered: 05/11/2019) |
| 05/11/2019 | 🌐186 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)173 Order Regarding Compliance With Rules). No. of Notices: 1. Notice Date 05/11/2019. (Admin.) (Entered: 05/11/2019) |
| 05/11/2019 | 🌐187 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)174 Generic Order). No. of Notices: 1. Notice Date 05/11/2019. (Admin.) (Entered: 05/11/2019) |
| 05/14/2019 | 🌐188 | Unopposed Motion to Extend Time Due To Other Reasons To Extend Bar Date Filed by Adam L. Hirsch on behalf of Jane Fisher-Byrialsen, David N. Fisher (related document(s)57 Order on Motion To Set Bar Date for Filing Proofs of Claim). (Attachments: # 1 Proposed/Unsigned Order) (Hirsch, Adam) (Entered: 05/14/2019) |

| | | |
|---|---|---|
| 05/15/2019 | 🖥 189 | Notice of Change of Address For Terence & Maureen Smith Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 5/15/2019-Address changed per COA (dg).** (Entered: 05/15/2019) |
| 05/15/2019 | 🖥 190 | Motion to Approve Settlement Agreement, Rejection of Contract for Construction, Agreement to Relief from Automatic Stay and Terminate Contract between Debtor and David N. Fisher and Jane Fisher-Byrialsen Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 05/15/2019) |
| 05/15/2019 | 🖥 191 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):190 Motion to Approve).. 9013 Objections due by 6/5/2019 for 190,. (Warner, David) (Entered: 05/15/2019) |
| 05/15/2019 | 🖥 192 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):190 Motion to Approve, 191 9013-1.1 Notice). (Warner, David) (Entered: 05/15/2019) |
| 05/15/2019 | 🖥 193 | Motion to Approve Stipulation to Relief from Stay and for Rejection of Contract between Debtor and Timothy D. Townley and Patricia T. Townley Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 05/15/2019) |
| 05/15/2019 | 🖥 194 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):193 Motion to Approve).. 9013 Objections due by 6/5/2019 for 193,. (Warner, David) (Entered: 05/15/2019) |
| 05/15/2019 | 🖥 195 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):193 Motion to Approve, 194 9013-1.1 Notice). (Warner, David) (Entered: 05/15/2019) |
| 05/15/2019 | 🖥 196 | Order Granting Motion to Extend Time (related document(s):57 Order on Motion To Set Bar Date for Filing Proofs of Claim, 188 Motion to Extend Time (Bankruptcy)). **Bar Date Extended for the Fishers - due by 6/14/2019** (dg) (Entered: 05/15/2019) |
| 05/16/2019 | 🖥 197 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):140 Motion to Assume Executory Contracts). (Warner, David) (Entered: 05/16/2019) |
| 05/17/2019 | 🖥 198 | Unopposed Motion to Extend Time Due To Other Reasons To to Respond Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)151 Motion for Relief From Stay and 4001-1.1 Notice, Motion to Abandon, 152 4001-1.1 Notice, 9013-1.1 Notice). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 05/17/2019) |
| 05/17/2019 | 🖥 199 | Amended Statement of Financial Affairs For Non-Individual, Amended Schedule A/B: Property For Non-Individual, Amended Schedule D: Creditors having Claims Secured by Property And/Or Schedule E/F: Creditors Who Have Unsecured Claims For Non-Individual Total Number of Creditors Added or Uploaded: 4, Amended Schedule G: Executory Contracts and Unexpired Leases For Non-Individual, Amended Schedule H: For Non-Individual Codebtors, Amended Declaration Regarding Corporation/Partnership Debtor's Schedules Filed by David Warner on behalf of Builtrite Builders, LLC (related |

| | | |
|---|---|---|
| | | document(s):43 Statement of Financial Affairs, Summary of Asset and Liabilities, Schedule A/B, Schedule D And/Or Schedule E/F, Schedule G, Schedule H, Declaration Re: Corporation/Partnership Debtor's Schedules). (Warner, David) (Entered: 05/17/2019) |
| 05/17/2019 | 200 | Receipt of Schedule D And/Or Schedule E/F(19-10938-JGR) [misc,schef] ( 31.00) Filing Fee. Receipt number 27171682. Fee amount 31.00 (U.S. Treasury) (Entered: 05/17/2019) |
| 05/17/2019 | 🔵 201 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)196 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 05/17/2019. (Admin.) (Entered: 05/17/2019) |
| 05/20/2019 | 🔵 202 | Order Directing Compliance with Federal Rule of Bankruptcy Procedure 1009(a) and/or L.B.R. 1009-1. (related document(s)199 Statement of Financial Affairs, Schedule A/B, Schedule D And/Or Schedule E/F, Schedule G, Schedule H, Declaration Re: Corporation/Partnership Debtor's Schedules). (dg) (Entered: 05/20/2019) |
| 05/20/2019 | 🔵 203 | 1009-1.1 Notice of Amendment to Schedule Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):199 Statement of Financial Affairs, Schedule A/B, Schedule D And/Or Schedule E/F, Schedule G, Schedule H, Declaration Re: Corporation/Partnership Debtor's Schedules)... (Warner, David) (Entered: 05/20/2019) |
| 05/20/2019 | 🔵 204 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):11 Meeting of Creditors Chapter 11, 57 Order on Motion To Set Bar Date for Filing Proofs of Claim, 71 Notice). (Warner, David) (Entered: 05/20/2019) |
| 05/20/2019 | 🔵 205 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):199 Statement of Financial Affairs, Schedule A/B, Schedule D And/Or Schedule E/F, Schedule G, Schedule H, Declaration Re: Corporation/Partnership Debtor's Schedules, 203 1009-1.1 Notice of Amendment to Schedule). (Warner, David) (Entered: 05/20/2019) |
| 05/20/2019 | 🔵 206 | Order Granting Motion to Extend Time (related document(s):151 Motion for Relief From Stay and 4001-1.1 Notice, Motion to Abandon, 198 Motion to Extend Time (Bankruptcy)). Response due by 5/24/2019 (dg) (Entered: 05/20/2019) |
| 05/22/2019 | 🔵 207 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)202 Order Directing Compliance With Rule 1009 On Amendments). No. of Notices: 1. Notice Date 05/22/2019. (Admin.) (Entered: 05/22/2019) |
| 05/22/2019 | 🔵 208 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)206 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 05/22/2019. (Admin.) (Entered: 05/22/2019) |
| 05/23/2019 | 🔵 209 | Objection Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):170 Application to Employ, 175 9013-1.1 Notice). (Attachments: # 1 Certificate of Service) (Warner, David) (Entered: 05/23/2019) |

23-cv-316 ROA Vol 3 p020

| | | |
|---|---|---|
| 05/23/2019 | ● 210 | Certificate of Non-Contested Matter Filed by Joshua Sheade on behalf of Andrew Lee McWhorter, Karin Lee McWhorter (related document(s):167 Motion to Withdraw as Attorney). (Sheade, Joshua) (Entered: 05/23/2019) |
| 05/23/2019 | ● 211 | Certificate of Non-Contested Matter Filed by Joshua Sheade on behalf of Kari Anne Harrington, Patrick Paul Harrington (related document(s):165 Motion to Withdraw as Attorney). (Sheade, Joshua) (Entered: 05/23/2019) |
| 05/24/2019 | ● 212 | Unopposed Motion to Extend Time Due To Other Reasons To Respond Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)151 Motion for Relief From Stay and 4001-1.1 Notice, Motion to Abandon). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 05/24/2019) |
| 05/24/2019 | ● 213 | Supplemental Order Setting Evidentiary Hearing RE: the Motion To Assume Contrct for Consturtion (Neill) filed by the Debtor on April 30, 2019 (Docket No. 140; the "Motion") (related document(s)140 Motion to Assume Executory Contracts). An evidentiary hearing on the Motion will be held contemporaneously with theevidentiary hearing on the Motion for Relief from Stay, to Set Deadline for Assumption orRejection of Contracts and to Abandon Property filed by James R. Neill, IV and SusanNeill on April 12, 2019 (Docket #105) and the Response thereto filed by the Debtor onApril 30, 2019 (Docket #138), currently scheduled to commence on Tuesday, June 4,2019, at 1:00 p.m., in Courtroom B 140, . The parties shall have until and including Tuesday, May 28, 2019, to exchange and file supplemental lists of witnesses and exhibits, if necessary. (re) (Entered: 05/24/2019) |
| 05/26/2019 | ● 214 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)213 Order Setting Hearing). No. of Notices: 2. Notice Date 05/26/2019. (Admin.) (Entered: 05/26/2019) |
| 05/28/2019 | ● 215 | Order Granting Motion To Withdraw As Attorney Joshua Sheade Terminated. (related document(s):165 Motion to Withdraw as Attorney). (dg) (Entered: 05/28/2019) |
| 05/28/2019 | ● 216 | Order Granting Motion To Withdraw As Attorney Joshua Sheade Terminated. (related document(s):167 Motion to Withdraw as Attorney). (dg) (Entered: 05/28/2019) |
| 05/28/2019 | ● 217 | Order Granting Motion to Extend Time (related document(s):151 Motion for Relief From Stay and 4001-1.1 Notice, Motion to Abandon, 212 Motion to Extend Time (Bankruptcy)). Responses due by 5/30/2019 (dg) (Entered: 05/28/2019) |
| 05/28/2019 | ● 218 | Certificate of Contested Matter Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):170 Application to Employ, 209 Objection). (Sheade, Joshua) (Entered: 05/28/2019) |
| 05/28/2019 | ● 219 | Motion to Vacate and Reschedule Hearing Filed by Kenneth J. Buechler on behalf of Susan L Neill, James R Neill IV (related document(s)162 Minutes of Proceedings/Minute Order, 213 Order Setting Hearing). (Attachments: # 1 Exhibit 1 # 2 Proposed/Unsigned Order) (Buechler, Kenneth) (Entered: 05/28/2019) |

| | | |
|---|---|---|
| 05/29/2019 | 🌐220 | Motion to Approve Settlement Agreement (Michael D. Jardon and Victoria S. Jardon Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)121 Motion for Relief From Stay and 4001-1.1 Notice, 128 Complaint, 129 Response, 147 Motion to Assume Executory Contracts). (Attachments: # 1 Exhibit A # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 05/29/2019) |
| 05/29/2019 | 🌐221 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):220 Motion to Approve).. 9013 Objections due by 6/19/2019 for 220,. (Warner, David) (Entered: 05/29/2019) |
| 05/29/2019 | 🌐222 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):220 Motion to Approve, 221 9013-1.1 Notice). (Warner, David) (Entered: 05/29/2019) |
| 05/29/2019 | 🌐223 | Notice Re: No Opposition to Motion to Continue Hearing on Motion for Relief from Stay and Related Motions, and to Extend Deadline for Supplemental Lists of Witnesses and Exhibits. Filed by Kenneth J. Buechler on behalf of Susan L Neill, James R Neill IV (related document(s):219 Motion to Vacate and Reschedule Hearing)... (Buechler, Kenneth) (Entered: 05/29/2019) |
| 05/30/2019 | 🌐224 | Order Setting Preliminary Hearing (related document(s)170 Application to Employ). Telephonic Hearing to be held on 6/14/2019 at 11:00 AM Courtroom B. (dg) (Entered: 05/30/2019) |
| 05/30/2019 | 🌐225 | Order Granting Motion To Continue Hearings on Motion for Relief From Stay and Related Motions, And To Extend Deadline for Supplemental Lists of Witnesses and Exhibits (Related Doc #140 Motion to Assume Executory Contracts, 151 Motion for Relief From Automatic Stay) Hearings to be held on 7/2/2019 at 01:00 PM Courtroom B . (dg) (Entered: 05/30/2019) |
| 05/30/2019 | 🌐226 | Unopposed Motion to Hold Matter in Abeyance Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)151 Motion for Relief From Stay and 4001-1.1 Notice, Motion to Abandon, 152 4001-1.1 Notice, 9013-1.1 Notice). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 05/30/2019) |
| 05/30/2019 | 🌐227 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)215 Order on Motion to Withdraw as Attorney). No. of Notices: 1. Notice Date 05/30/2019. (Admin.) (Entered: 05/30/2019) |
| 05/30/2019 | 🌐228 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)216 Order on Motion to Withdraw as Attorney). No. of Notices: 1. Notice Date 05/30/2019. (Admin.) (Entered: 05/30/2019) |
| 05/30/2019 | 🌐229 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)217 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 05/30/2019. (Admin.) (Entered: 05/30/2019) |
| 05/31/2019 | 🌐230 | Order Granting Unopposed Motion to Hold Matter in Abeyance (related document(s):226 Motion). (dg) (Entered: 05/31/2019) |

| | | |
|---|---|---|
| 06/01/2019 | 📄 231 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)224 Order Setting Hearing). No. of Notices: 1. Notice Date 06/01/2019. (Admin.) (Entered: 06/01/2019) |
| 06/01/2019 | 📄 232 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)225 Order on Motion to Vacate and Reschedule Hearing). No. of Notices: 1. Notice Date 06/01/2019. (Admin.) (Entered: 06/01/2019) |
| 06/02/2019 | 📄 233 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)230 Other Order). No. of Notices: 1. Notice Date 06/02/2019. (Admin.) (Entered: 06/02/2019) |
| 06/03/2019 | 📄 234 | Motion to Approve Settlement Agreement (between Debtor, Harnand Mateo and Jada Mateo) Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)151 Motion for Relief From Stay and 4001-1.1 Notice, Motion to Abandon, 226 Motion). (Attachments: # 1 Exhibit A # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 06/03/2019) |
| 06/03/2019 | 📄 235 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):234 Motion to Approve).. 9013 Objections due by 6/24/2019 for 234,. (Warner, David) (Entered: 06/03/2019) |
| 06/03/2019 | 📄 236 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):234 Motion to Approve, 235 9013-1.1 Notice). (Warner, David) (Entered: 06/03/2019) |
| 06/03/2019 | 📄 237 | Motion to Shorten Time Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)234 Motion to Approve, 235 9013-1.1 Notice). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 06/03/2019) |
| 06/03/2019 | 📄 238 | Application to Employ Mulliken Weiner Berg & Jolivet P.C. as Special Counsel Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Affidavit of Trevor J. Young # 2 Exhibit 1 # 3 Exhibit 2 # 4 Proposed/Unsigned Order) (Warner, David) (Entered: 06/03/2019) |
| 06/03/2019 | 📄 239 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):238 Application to Employ).. 9013 Objections due by 6/17/2019 for 238,. (Warner, David) (Entered: 06/03/2019) |
| 06/03/2019 | 📄 240 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):238 Application to Employ, 239 9013-1.1 Notice). (Warner, David) (Entered: 06/03/2019) |
| 06/04/2019 | 📄 241 | Order Granting Motion to Shorten Time (related document(s):234 Motion to Approve, 237 Motion to Shorten Time). 9013 Objections due by 6/17/2019 for 234, (dg) (Entered: 06/04/2019) |
| 06/06/2019 | 📄 242 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):190 Motion to Approve). (Warner, David) (Entered: 06/06/2019) |

| 06/06/2019 | 🖥 243 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):193 Motion to Approve). (Warner, David) (Entered: 06/06/2019) |
| 06/06/2019 | 🖥 244 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)241 Order on Motion to Shorten Time). No. of Notices: 1. Notice Date 06/06/2019. (Admin.) (Entered: 06/06/2019) |
| 06/07/2019 | 🖥 245 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):118 Motion to Sell). (Attachments: # 1 Proposed/Unsigned Order Revised) (Warner, David) (Entered: 06/07/2019) |
| 06/07/2019 | 🖥 246 | Motion to Extend Time To Extend the Exclusivity Period Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)1 Voluntary Petition-Chapter 11). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 06/07/2019) |
| 06/07/2019 | 🖥 247 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):246 Motion to Extend Time (Bankruptcy)).. 9013 Objections due by 6/21/2019 for 246,. (Warner, David) (Entered: 06/07/2019) |
| 06/07/2019 | 🖥 248 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):246 Motion to Extend Time (Bankruptcy), 247 9013-1.1 Notice. (Warner, David) (Entered: 06/07/2019) |
| 06/07/2019 | 🖥 249 | Order Granting Motion Pursuant to 11 USC Sections 362, 365, and 554 and Fed.R.Bankr.P. 9019 and 4001(d) To Approve Settlement Agreement, Rejection of Contract for Construction with David N. Fisher and Jane Fisher-Byrialsen, Agreement for Relief from Automatic Stay to Terminate Contract for Construction, and Debtor's Abandonment of Contract for Construction (related document(s):190 Motion to Approve). (re) (Entered: 06/07/2019) |
| 06/07/2019 | 🖥 250 | Order Granting Motion to Approve Stipulation To Relief From Stay and For Rejection of Contract (related document(s):193 Motion to Approve). (re) (Entered: 06/07/2019) |
| 06/07/2019 | 🖥 251 | Order Granting Motion For Authority To Sell Property of the Estate Pursuant to 11 USC Sections 363 (b)(1) and (f)(3) (related document(s):118 Motion to Sell). (re) (Entered: 06/07/2019) |
| 06/09/2019 | 🖥 252 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)249 Order on Motion to Approve). No. of Notices: 1. Notice Date 06/09/2019. (Admin.) (Entered: 06/09/2019) |
| 06/09/2019 | 🖥 253 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)250 Order on Motion to Approve). No. of Notices: 1. Notice Date 06/09/2019. (Admin.) (Entered: 06/09/2019) |
| 06/09/2019 | 🖥 254 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)251 Order on Motion To Sell). No. of Notices: 1. Notice Date 06/09/2019. (Admin.) (Entered: 06/09/2019) |

| | | |
|---|---|---|
| 06/10/2019 | 🔵 255 | Unopposed Motion to Expedite Hearing Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s)170 Application to Employ, 209 Objection, 224 Order Setting Hearing). (Attachments: # 1 Proposed/Unsigned Order) (Sheade, Joshua) (Entered: 06/10/2019) |
| 06/10/2019 | 🔵 256 | Motion to Assume Executory Contracts Re: Unexpired Office Lease Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 06/10/2019) |
| 06/10/2019 | 🔵 257 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):256 Motion to Assume Executory Contracts).. 9013 Objections due by 7/1/2019 for 256,. (Warner, David) (Entered: 06/10/2019) |
| 06/10/2019 | 🔵 258 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):256 Motion to Assume Executory Contracts, 257 9013-1.1 Notice). (Warner, David) (Entered: 06/10/2019) |
| 06/10/2019 | 🔵 259 | Order Rescheduling Preliminary Hearing on the Application to Employ Berken Cloyes, P.C. As Counsel for the Official Committee of Unsecured Creditors (related document(s)170 Application to Employ, 255 Motion to Expedite Hearing. Telephonic Hearing to be held on 6/18/2019 at 02:00 PM Courtroom B for 170, . (re) (Entered: 06/10/2019) |
| 06/11/2019 | 🔵 260 | Motion to Reschedule Hearing Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)225 Order on Motion to Vacate and Reschedule Hearing). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 06/11/2019) |
| 06/11/2019 | 🔵 261 | Supplemental List of Witnesses and Exhibits Filed by Kenneth J. Buechler on behalf of Susan L Neill, James R Neill IV (related document(s):225 Order on Motion to Vacate and Reschedule Hearing). (Buechler, Kenneth) (Entered: 06/11/2019) |
| 06/11/2019 | 🔵 262 | Order Granting Motion To Reschedule Hearing (related document(s):105 Motion for Relief From Stay and 4001-1.1 Notice, 140 Motion to Assume Executory Contracts). Hearing to be held on 7/16/2019 at 01:00 PM Courtroom B for 105 and for 140, . Stay Hearing to be held on 7/16/2019 at 01:00 PM Courtroom B . (dg) (Entered: 06/11/2019) |
| 06/12/2019 | 🔵 263 | Motion for 2004 Examination Of Builtrite Builders, LLC; Steven A. Neary; Amy M. Neary; James Seibel; Timothy King; American Express National Bank; Capital One Bank (USA), N.A.; Vectra Bank Colorado; Triad Homes, LLC; SAN 512, Inc.; Perseverance, Inc.; Ray-Rene, Inc.; 2349 Rainbows End Point LLC; and 6405 Lazy Stream Way LLC Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1 - Subpoenas to Debtor and Interested Third-Parties # 2 Proposed/Unsigned Order) (Sheade, Joshua) (Entered: 06/12/2019) |
| 06/12/2019 | 🔵 264 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)259 Generic Order). No. of Notices: 2. Notice Date 06/12/2019. (Admin.) (Entered: 06/12/2019) |

| | | |
|---|---|---|
| 06/13/2019 | 🌐265 | Motion For to Continue Holding Matters in Abeyance Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)171 Motion, 172 Other Order). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 06/13/2019) |
| 06/13/2019 | 🌐266 | Order Granting Unopposed Motion to Continue Holding Matters in Abeyance (related document(s):265 Motion). (dg) (Entered: 06/13/2019) |
| 06/13/2019 | 🌐267 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)262 Order on Motion to Reschedule Hearing). No. of Notices: 1. Notice Date 06/13/2019. (Admin.) (Entered: 06/13/2019) |
| 06/15/2019 | 🌐268 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)266 Other Order). No. of Notices: 1. Notice Date 06/15/2019. (Admin.) (Entered: 06/15/2019) |
| 06/17/2019 | 🌐269 | Objection Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):238 Application to Employ). (Sheade, Joshua) (Entered: 06/17/2019) |
| 06/18/2019 | 🌐270 | Motion to Disallow Claim Number 8-1 Of Creditor Paul Bender Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐271 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):270 Objection to Claim).. 9013 Objections due by 7/18/2019 for 270,. (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐272 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):270 Objection to Claim, 271 9013-1.1 Notice). (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐273 | Motion to Disallow Claim Number 57-1 Of Creditor Peter K. Monahan and Kellie K. Monahan Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐274 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):273 Objection to Claim).. 9013 Objections due by 7/18/2019 for 273,. (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐275 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):273 Objection to Claim, 274 9013-1.1 Notice). (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐276 | Motion to Disallow Claim Number 65-1 Of Creditor Andrew & Karin McWhorter Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐277 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):276 Objection to Claim).. 9013 Objections due by 7/18/2019 for 276,. (Warner, David) (Entered: 06/18/2019) |

| 06/18/2019 | 🌐 278 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):276 Objection to Claim, 277 9013-1.1 Notice). (Warner, David) (Entered: 06/18/2019) |
|---|---|---|
| 06/18/2019 | 🌐 279 | Motion to Disallow Claim Number 42-1 and 43-1 Of Creditor John Z. Fernandez and Jami N. Fernandez Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐 280 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):279 Objection to Claim).. 9013 Objections due by 7/18/2019 for 279,. (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐 281 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):279 Objection to Claim, 280 9013-1.1 Notice). (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐 282 | Objection Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):263 Motion for Examination). (Attachments: # 1 Certificate of Service) (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐 283 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):234 Motion to Approve). (Warner, David) (Entered: 06/18/2019) |
| 06/18/2019 | 🌐 284 | Minutes of Proceeding: Telephonic preliminary hearing regarding the Application to Employ Joshua B.Sheade, Esq. of Berken Cloyes, P.C. as Counsel for the Official Committee ofUnsecured Creditors filed May 7, 2019 (Docket #170) and Objection thereto filed bythe Debtor on May 23, 2019 (Docket #209). IT IS ORDERED that the Application to Employ Joshua B. Sheade, Esq. of Berken Cloyes,P.C. as Counsel for the Official Committee of Unsecured Creditors filed May 7, 2019 (Docket#170) is GRANTED.IT IS FURTHER ORDERED that the Motion for 2004 Examination Of Builtrite Builders,LLC; Steven A. Neary; Amy M. Neary; James Seibel; Timothy King; American ExpressNational Bank; Capital One Bank (USA), N.A.; Vectra Bank Colorado; Triad Homes, LLC;SAN 512, Inc.; Perseverance, Inc.; Ray-Rene, Inc.; 2349 Rainbows End Point LLC; and 6405Lazy Stream Way LLC (Docket #263) is GRANTED. (related document(s)170 Application to Employ). (dg) (Entered: 06/19/2019) |
| 06/18/2019 | 🌐 285 | Order Granting Application to Employ Joshua Sheade for Official Committee of Unsecured Creditors nunc pro tunc to May 7, 2019 (related document(s):170 Application to Employ). (dg) **Modified on 6/19/2019 (dg).** (Entered: 06/19/2019) |
| 06/18/2019 | 🌐 286 | Order Granting Motion to Approve Settlement Agreement (related document(s):234 Motion to Approve). (dg) (Entered: 06/19/2019) |
| 06/18/2019 | 🌐 287 | Order Granting Motion for 2004 Examination of Builtrite Builders, LLC and Third Parties (related document(s):263 Motion for Examination). (dg) (Entered: 06/19/2019) |
| 06/19/2019 | 🌐 288 | Order Overruling Objection (related document(s)282 Objection). (dg) (Entered: 06/19/2019) |

| 06/20/2019 | 🌐 289 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):220 Motion to Approve). (Warner, David) (Entered: 06/20/2019) |
| 06/21/2019 | 🌐 290 | Order Granting Motion to Approve Settlement Agreement (related document(s):220 Motion to Approve). (re) (Entered: 06/21/2019) |
| 06/21/2019 | 🌐 292 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)284 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 06/21/2019. (Admin.) (Entered: 06/24/2019) |
| 06/21/2019 | 🌐 293 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)285 Order on Application to Employ). No. of Notices: 1. Notice Date 06/21/2019. (Admin.) (Entered: 06/24/2019) |
| 06/21/2019 | 🌐 294 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)286 Order on Motion to Approve). No. of Notices: 1. Notice Date 06/21/2019. (Admin.) (Entered: 06/24/2019) |
| 06/21/2019 | 🌐 295 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)287 Order on Motion for Examination). No. of Notices: 1. Notice Date 06/21/2019. (Admin.) (Entered: 06/24/2019) |
| 06/21/2019 | 🌐 296 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)288 Generic Order). No. of Notices: 1. Notice Date 06/21/2019. (Admin.) (Entered: 06/24/2019) |
| 06/23/2019 | 🌐 297 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)290 Order on Motion to Approve). No. of Notices: 1. Notice Date 06/23/2019. (Admin.) (Entered: 06/24/2019) |
| 06/24/2019 | 🌐 291 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):246 Motion to Extend Time (Bankruptcy)). (Warner, David) (Entered: 06/24/2019) |
| 06/24/2019 | 🌐 298 | Order Setting Status Hearing RE: the Motion to Extend Exclusivity Period Under 11 U.S.C. Section 1121 (d)(1) (related document(s)246 Motion to Extend Time (Bankruptcy)). Status Hearing to be held on 7/16/2019 at 01:00 PM Courtroom B for 246. Counsel/parties may appear by telephone at the hearing. (re) (Entered: 06/25/2019) |
| 06/25/2019 | 🌐 299 | Supplemental List of Witnesses and Exhibits Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):225 Order on Motion to Vacate and Reschedule Hearing). (Warner, David) (Entered: 06/25/2019) |
| 06/26/2019 | 🌐 300 | Corrected Report of Operations From 2/1/19 To 2/28/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 06/26/2019) |
| 06/26/2019 | 🌐 301 | Corrected Report of Operations From 3/1/19 To 3/31/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 06/26/2019) |

| 06/26/2019 | 🌐 302 | Report of Operations From 4/1/19 To 4/30/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 06/26/2019) |
|---|---|---|
| 06/26/2019 | 🌐 303 | Report of Operations From 5/1/19 To 5/31/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 06/26/2019) |
| 06/27/2019 | 🌐 304 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)298 Order Setting Hearing). No. of Notices: 2. Notice Date 06/27/2019. (Admin.) (Entered: 06/27/2019) |
| 07/02/2019 | 🌐 305 | **WITHDRAWN AS PER DOCUMENT #318.**Limited Objection Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):256 Motion to Assume Executory Contracts). (Sheade, Joshua) **Modified on 7/12/2019 (dg).** (Entered: 07/02/2019) |
| 07/02/2019 | 🌐 306 | Motion to Reject Executory Contract Filed by Torben Welch on behalf of Joshua S. Morgan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Welch, Torben) (Entered: 07/02/2019) |
| 07/02/2019 | 🌐 307 | 9013-1.1 Notice Filed by Torben Welch on behalf of Joshua S. Morgan (related document(s):306 Motion to Reject).. 9013 Objections due by 7/16/2019 for 306,. (Welch, Torben) (Entered: 07/02/2019) |
| 07/03/2019 | 🌐 308 | Order Regarding Notice Pursuant to Rule 9013-1 (Doc. 307) and Order Vacating July 23, 2019 Hearing (related document(s)307 9013-1.1 Notice). (dg) (Entered: 07/03/2019) |
| 07/05/2019 | 🌐 309 | Notice Re: Notice Regarding Order to Vacate Hearing. Filed by Torben Welch on behalf of Joshua S. Morgan (related document(s):307 9013-1.1 Notice)... (Attachments: # 1 Exhibit A) (Welch, Torben) (Entered: 07/05/2019) |
| 07/05/2019 | 🌐 310 | Notice Re: Certificate of Compliance with Court's July 3, 2019 Order. Filed by Torben Welch on behalf of Joshua S. Morgan (related document(s):308 Generic Order)... (Welch, Torben) (Entered: 07/05/2019) |
| 07/05/2019 | 🌐 311 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)308 Generic Order). No. of Notices: 1. Notice Date 07/05/2019. (Admin.) (Entered: 07/05/2019) |
| 07/08/2019 | 🌐 | A review of the Certificate of Service attached to the Notice of Order Vacating July 23, 2019 Hearing on Motion to Reject filed July 5, 2019 (Doc.309) does not include a list identifying who was served as required by L.B. Rule 9013-1(3). Please file an amended certificate of service. (related document(s)309 Notice). (dg) (Entered: 07/08/2019) |
| 07/09/2019 | 🌐 312 | Unopposed Motion to Vacate Hearing Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)262 Order on Motion to Reschedule Hearing). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 07/09/2019) |
| 07/09/2019 | 🌐 313 | Motion to Approve Settlement Agreement (Neills) Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)105 Motion for Relief From Stay and 4001-1.1 Notice, 138 Response, 140 Motion to Assume Executory |

| | | |
|---|---|---|
| | | Contracts, 312 Motion to Vacate Hearing). (Attachments: # 1 Exhibit A # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 07/09/2019) |
| 07/09/2019 | 🌐 314 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):313 Motion to Approve).. 9013 Objections due by 7/30/2019 for 313,. (Warner, David) (Entered: 07/09/2019) |
| 07/09/2019 | 🌐 315 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):313 Motion to Approve, 314 9013-1.1 Notice. (Warner, David) (Entered: 07/09/2019) |
| 07/10/2019 | 🌐 316 | Order Granting Unopposed Motion to Hold Matter in Abeyance and Vacate Pending Hearing (related document(s): 105 Motion for Relief from Stay, 140 Motion to Assume Executory Contracts 312 Motion to Vacate Hearing). (dg) (Entered: 07/10/2019) |
| 07/10/2019 | 🌐 317 | Motion to Approve Stipulation Between John + Jami Fernandez and Debtor and Fernandezs Filed by Thomas F. Quinn on behalf of John + Jami Fernandez (related document(s)100 Motion to Compel). (Attachments: # 1 Exhibit A- the Stipulation # 2 Proposed/Unsigned Order proposed Order) (Quinn, Thomas) (Entered: 07/10/2019) |
| 07/11/2019 | 🌐 | A review of the Certificate of Service attached to the Motion to Approve Stipulation at Docket #317 does not include a list identifying who was served as required by L.B. Rule 9013-1(3). Please file an amended certificate of service. (related document(s)317 Motion to Approve Stipulation). (dg) (Entered: 07/11/2019) |
| 07/11/2019 | 🌐 318 | Notice of Withdrawal of Document Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):256 Motion to Assume Executory Contracts, 305 Objection)... (Sheade, Joshua) (Entered: 07/11/2019) |
| 07/12/2019 | 🌐 319 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):256 Motion to Assume Executory Contracts). (Warner, David) (Entered: 07/12/2019) |
| 07/12/2019 | 🌐 320 | Order Granting Motion to Extend Exclusivity Period Under 11 U.S.C. Section 1121(d)(1) (related document(s):1 Voluntary Petition- Chapter 11, 246 Motion to Extend Time (Bankruptcy)). 120-day period for Chapter 11 Plan due by 8/6/2019. Document due-180-day period by 10/7/2019 for 246, (cso) (Entered: 07/12/2019) |
| 07/12/2019 | 🌐 321 | Certificate of Service Filed by Thomas F. Quinn on behalf of John + Jami Fernandez (related document(s):317 Motion to Approve Stipulation). (Quinn, Thomas) (Entered: 07/12/2019) |
| 07/12/2019 | 🌐 322 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)316 Order on Motion to Vacate Hearing). No. of Notices: 1. Notice Date 07/12/2019. (Admin.) (Entered: 07/12/2019) |
| 07/14/2019 | 🌐 323 | Amended Certificate of Service Filed by Torben Welch on behalf of Joshua S. Morgan (related document(s):309 Notice). (Attachments: # 1 Exhibit) (Welch, Torben) (Entered: 07/14/2019) |

| | | |
|---|---|---|
| 07/14/2019 | 🌐 324 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)320 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 07/14/2019. (Admin.) (Entered: 07/14/2019) |
| 07/15/2019 | 🌐 325 | Order Granting Motion To Assume Unexpired Lease (related document(s):256 Motion to Assume Executory Contracts). (dg) (Entered: 07/15/2019) |
| 07/16/2019 | 🌐 326 | Response Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):306 Motion to Reject). (Warner, David) (Entered: 07/16/2019) |
| 07/17/2019 | 🌐 327 | Notice of Change of Address For David & Connie Meier Filed by David Warner on behalf of Builtrite Builders, LLC... (Warner, David) **Modified on 7/18/2019-Address changed per COA (dg).** (Entered: 07/17/2019) |
| 07/17/2019 | 🌐 328 | Notice of Change of Address For Rex & Sandra Potter Filed by David Warner on behalf of Builtrite Builders, LLC... (Warner, David) **Modified on 7/18/2019-Address changed per COA (dg).** (Entered: 07/17/2019) |
| 07/17/2019 | 🌐 329 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)325 Order on Motion to Assume Executory Contracts). No. of Notices: 1. Notice Date 07/17/2019. (Admin.) (Entered: 07/17/2019) |
| 07/18/2019 | 🌐 330 | Response Filed by Jonathan Dickey on behalf of Paul Bender (related document(s):270 Objection to Claim). (Dickey, Jonathan) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 331 | Response Filed by Jonathan Dickey on behalf of Peter and Kellie Monahan (related document(s):273 Objection to Claim). (Dickey, Jonathan) (Entered: 07/18/2019) |
| 07/18/2019 | 🌐 332 | Response Filed by Jonathan Dickey on behalf of Andrew Lee McWhorter, Karin Lee McWhorter (related document(s):276 Objection to Claim). (Dickey, Jonathan) (Entered: 07/18/2019) |
| 07/19/2019 | 🌐 333 | Order Directing Compliance With Local Bankruptcy Rules and/or Other Applicable Rules of Procedure (related document(s)317 Motion to Approve Stipulation). (cso) (Entered: 07/19/2019) |
| 07/21/2019 | 🌐 334 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)333 Order Regarding Compliance With Rules). No. of Notices: 1. Notice Date 07/21/2019. (Admin.) (Entered: 07/21/2019) |
| 07/22/2019 | 🌐 335 | Status Report Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):172 Other Order). (Warner, David) (Entered: 07/22/2019) |
| 07/23/2019 | 🌐 336 | First Application for Compensation for Wadsworth Garber Warner Conrardy, P.C., Debtor's Attorney, Period: 2/11/2019 to 5/31/2019, Fees Requested: $38,152.25, Expenses Requested: $2,548.20. Filed by Wadsworth Garber Warner Conrardy, P.C.. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 07/23/2019) |

| 07/23/2019 | 🌐 337 | 9013-1.1 Notice Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):336 Application for Compensation).. 9013 Objections due by 8/13/2019 for 336,. (Warner, David) (Entered: 07/23/2019) |
| 07/23/2019 | 🌐 338 | Certificate of Service Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):336 Application for Compensation, 337 9013-1.1 Notice). (Warner, David) (Entered: 07/23/2019) |
| 07/31/2019 | 🌐 339 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):313 Motion to Approve). (Warner, David) (Entered: 07/31/2019) |
| 08/04/2019 | 🌐 340 | 9013-1.1 Notice Filed by Thomas F. Quinn on behalf of John + Jami Fernandez (related document(s):317 Motion to Approve Stipulation).. 9013 Objections due by 8/19/2019 for 317,. (Attachments: # 1 Exhibit Motion to Approve Stipulation # 2 Exhibit Exhibit A Stipulation # 3 Proposed/Unsigned Order proposed Order Approving Stipulation) (Quinn, Thomas) (Entered: 08/04/2019) |
| 08/04/2019 | 🌐 341 | Certificate of Service Filed by Thomas F. Quinn on behalf of John + Jami Fernandez (related document(s):340 9013-1.1 Notice). (Quinn, Thomas) (Entered: 08/04/2019) |
| 08/05/2019 | 🌐 342 | Order Granting Motion to Approve Settlement Agreement (related document(s):313 Motion to Approve). (dg) (Entered: 08/05/2019) |
| 08/06/2019 | 🌐 343 | Disclosure Statement Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Warner, David) (Entered: 08/06/2019) |
| 08/06/2019 | 🌐 344 | Chapter 11 Plan of Reorganization Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 08/06/2019) |
| 08/06/2019 | 🌐 345 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):343 Disclosure Statement, 344 Chapter 11 Plan). (Warner, David) (Entered: 08/06/2019) |
| 08/07/2019 | 🌐 346 | Order For Hearing On Adequacy of Disclosure Statement RE: DisclosureStatement (Doc. 343; the Disclosure Statement) and Plan of Reorganization (Doc. 344; the Plan) (related document(s)343 Disclosure Statement, 344 Chapter 11 Plan). Hearing to be held on 10/1/2019 at 02:00 PM Courtroom B for 343 and for 344, . Last day to oppose disclosure statement is 9/17/2019. Certificate of Mailing document due by 9/16/2019 for 343 and for 344, (re) (Entered: 08/07/2019) |
| 08/07/2019 | 🌐 347 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)342 Order on Motion to Approve). No. of Notices: 1. Notice Date 08/07/2019. (Admin.) (Entered: 08/07/2019) |
| 08/08/2019 | 🌐 348 | Notice Re: of Hearing on Adequacy of Disclosure Statement. Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):346 Order Setting Hearing)... (Warner, David) (Entered: 08/08/2019) |

| 08/08/2019 | 🌐 349 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):346 Order Setting Hearing, 348 Notice). (Warner, David) (Entered: 08/08/2019) |
|---|---|---|
| 08/09/2019 | 🌐 350 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)346 Order Setting Hearing). No. of Notices: 1. Notice Date 08/09/2019. (Admin.) (Entered: 08/09/2019) |
| 08/14/2019 | 🌐 351 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):336 Application for Compensation). (Warner, David) (Entered: 08/14/2019) |
| 08/16/2019 | 🌐 352 | Order Granting Application For Compensation for Wadsworth Garber Warner Conrardy, P.C., Fees awarded: $38,152.25, Expenses awarded: $2,548.20 (related document(s)336 Application for Compensation). (dg) (Entered: 08/16/2019) |
| 08/18/2019 | 🌐 353 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)352 Order on Application for Compensation). No. of Notices: 1. Notice Date 08/18/2019. (Admin.) (Entered: 08/18/2019) |
| 08/20/2019 | 🌐 354 | Certificate of Contested Matter Filed by Jonathan Dickey on behalf of Paul Bender (related document(s):270 Objection to Claim, 330 Response). (Dickey, Jonathan) (Entered: 08/20/2019) |
| 08/20/2019 | 🌐 355 | Certificate of Contested Matter Filed by Jonathan Dickey on behalf of Peter and Kellie Monahan (related document(s):273 Objection to Claim, 331 Response). (Dickey, Jonathan) (Entered: 08/20/2019) |
| 08/20/2019 | 🌐 356 | Certificate of Contested Matter Filed by Jonathan Dickey on behalf of Andrew Lee McWhorter, Karin Lee McWhorter (related document(s):276 Objection to Claim, 332 Response). (Dickey, Jonathan) (Entered: 08/20/2019) |
| 08/21/2019 | 🌐 357 | Order Setting Preliminary Hearing (related document(s)270 Objection to Claim). Telephonic Hearing to be held on 10/1/2019 at 02:00 PM Courtroom B . (dg) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 358 | Order Setting Preliminary Hearing (related document(s)273 Objection to Claim). Telephonic Hearing to be held on 10/1/2019 at 02:00 PM Courtroom B . (dg) (Entered: 08/21/2019) |
| 08/21/2019 | 🌐 359 | Order Setting Preliminary Hearing (related document(s)276 Objection to Claim). Telephonic Hearing to be held on 10/1/2019 at 02:00 PM Courtroom B . (dg) (Entered: 08/21/2019) |
| 08/22/2019 | 🌐 360 | Certificate of Non-Contested Matter Filed by Thomas F. Quinn on behalf of John + Jami Fernandez (related document(s):317 Motion to Approve Stipulation). (Quinn, Thomas) (Entered: 08/22/2019) |
| 08/23/2019 | 🌐 361 | Motion to Approve Insurance Premium Financing Pursuant to 11 U.S.C. 364(d) Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Proposed/Unsigned Order) (Warner, David) (Entered: 08/23/2019) |

| 08/23/2019 | 362 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):361 Motion to Approve).. 9013 Objections due by 9/13/2019 for 361,. (Warner, David) (Entered: 08/23/2019) |
|---|---|---|
| 08/23/2019 | 363 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):361 Motion to Approve, 362 9013-1.1 Notice). (Warner, David) (Entered: 08/23/2019) |
| 08/23/2019 | 364 | Order Approving Stipulation for Rejection of the Fernandez Construction Contract (related document(s):317 Motion to Approve Stipulation). (dg) (Entered: 08/23/2019) |
| 08/23/2019 | 365 | Notice of Change of Address For Tom & Nancy Stout-Verde Filed by David Warner on behalf of Builtrite Builders, LLC... (Warner, David) **Modified on 8/26/2019-Address changed per COA (dg).** (Entered: 08/23/2019) |
| 08/23/2019 | 366 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)357 Order Setting Hearing). No. of Notices: 2. Notice Date 08/23/2019. (Admin.) (Entered: 08/23/2019) |
| 08/23/2019 | 367 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)358 Order Setting Hearing). No. of Notices: 2. Notice Date 08/23/2019. (Admin.) (Entered: 08/23/2019) |
| 08/23/2019 | 368 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)359 Order Setting Hearing). No. of Notices: 1. Notice Date 08/23/2019. (Admin.) (Entered: 08/23/2019) |
| 08/25/2019 | 369 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)364 Order on Motion to Approve Stipulation). No. of Notices: 1. Notice Date 08/25/2019. (Admin.) (Entered: 08/25/2019) |
| 08/27/2019 | 370 | Report of Operations From 6/1/19 To 6/30/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 08/27/2019) |
| 08/29/2019 | 371 | Letter from Homerun Electronics to David J Warner . (td) (Entered: 08/29/2019) |
| 08/29/2019 | 372 | Report of Operations From 7/1/19 To 7/31/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 08/29/2019) |
| 09/10/2019 | | Disposition of Adversary Proceeding Number 19-01107-JGR. Final Order or Judgment Has Entered. Tickle Due-Review to close case Date 9/27/2019. (cso) (Entered: 09/10/2019) |
| 09/16/2019 | 373 | **WITHDRAWN AS PER DOCUMENT #386.**Objection Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):361 Motion to Approve). (Sheade, Joshua) **Modified on 10/1/2019 (dg).** (Entered: 09/16/2019) |
| 09/17/2019 | 374 | Objection Filed by Matthew T. Faga on behalf of Hernand Mateo, Jada Mateo (related document(s):343 Disclosure Statement). (Faga, Matthew) (Entered: 09/17/2019) |

| | | |
|---|---|---|
| 09/17/2019 | ⚫375 | Objection Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):343 Disclosure Statement). (Attachments: # 1 Exhibit A - Cost-Benefit Analysis of Preserving Avoidance Claims) (Sheade, Joshua) (Entered: 09/17/2019) |
| 09/19/2019 | ⚫376 | Notice of Change of Address For James and Brenda Brown Filed by Kenneth J. Buechler on behalf of Brenda Brown, James Brown... (Buechler, Kenneth) **Modified on 9/19/2019-Address changed per COA (dg).** (Entered: 09/19/2019) |
| 09/19/2019 | ⚫377 | First Application for Compensation for Phases Accounting & Tax Service, Inc., Other Professional, Period: 3/6/2019 to 8/31/2019, Fees Requested: $20,400.00, Expenses Requested: $0.00. Filed by Phases Accounting & Tax Service, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 09/19/2019) |
| 09/19/2019 | ⚫378 | 9013-1.1 Notice Filed by David Warner on behalf of Phases Accounting & Tax Service, Inc. (related document(s):377 Application for Compensation).. 9013 Objections due by 10/10/2019 for 377,. (Warner, David) (Entered: 09/19/2019) |
| 09/19/2019 | ⚫379 | Certificate of Service Filed by David Warner on behalf of Phases Accounting & Tax Service, Inc. (related document(s):377 Application for Compensation, 378 9013-1.1 Notice). (Warner, David) (Entered: 09/19/2019) |
| 09/24/2019 | ⚫380 | Notice of Change of Address For Dean & Diane Nelson Family Trust Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 9/24/2019-Address changed per COA (dg).** (Entered: 09/24/2019) |
| 09/25/2019 | ⚫381 | Report of Operations From 8/1/19 To 8/31/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 09/25/2019) |
| 09/25/2019 | ⚫382 | Notice Re: of Supplement to First Interim Fee Application of Phases Accounting & Tax Service, Inc.. Filed by David Warner on behalf of Phases Accounting & Tax Service, Inc. (related document(s):377 Application for Compensation)... (Attachments: # 1 Exhibit A) (Warner, David) (Entered: 09/25/2019) |
| 09/26/2019 | ⚫383 | Certificate of Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):361 Motion to Approve, 373 Objection). (Warner, David) (Entered: 09/26/2019) |
| 09/27/2019 | ⚫384 | Order Setting Preliminary Hearing RE: (related document(s)361 Motion to Approve). Hearing to be held on 10/1/2019 at 02:00 PM Courtroom B for 361, . (cso) (Entered: 09/27/2019) |
| 09/29/2019 | ⚫385 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)384 Order Setting Hearing). No. of Notices: 1. Notice Date 09/29/2019. (Admin.) (Entered: 09/30/2019) |
| 09/30/2019 | ⚫386 | Notice of Withdrawal of Document Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):361 Motion to Approve, 373 Objection)... (Sheade, Joshua) (Entered: 09/30/2019) |

| | | |
|---|---|---|
| 10/01/2019 | 🌐 387 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):361 Motion to Approve). (Warner, David) (Entered: 10/01/2019) |
| 10/01/2019 | 🌐 388 | Minutes of Proceedings: Telephonic preliminary hearing regarding Debtor's Objection to Claim 8-1 of PaulBender filed June 18, 2019 (Docket #270), and Paul Bender's Response thereto filedJuly 18, 2019 (Docket #330). IT IS ORDERED that Debtor's Objection to Claim 8-1 of Paul Bender filed June 18, 2019(Docket #270) is HELD IN ABEYANCE pending confirmation. (related document(s)270 Objection to Claim). (dg) (Entered: 10/02/2019) |
| 10/01/2019 | 🌐 389 | Minutes of Proceedings: Telephonic preliminary hearing regarding Debtor's Objection to Claim 57-1 of PeterK. Monahan and Kellie K. Monahan filed June 18, 2019 (Docket #273), and Peter K.Monahan and Kellie K. Monahan's Response thereto filed July 18, 2019 (Docket#331). IT IS ORDERED that Debtor's Objection to Claim 57-1 of Peter K. Monahan and Kellie K.Monahan filed June 18, 2019 (Docket #273) is HELD IN ABEYANCE pendingconfirmation. (related document(s)273 Objection to Claim). (dg) (Entered: 10/02/2019) |
| 10/01/2019 | 🌐 392 | Minutes of Proceedings: Telephonic preliminary hearing regarding the Debtor's Motion to Approve InsurancePremium Financing Pursuant to 11 U.S.C. Section 364(d) filed August 23, 2019(Docket #361), and the Official Committee of Unsecured Creditors' Objection theretofiled September 16, 2019 (Docket #373). IT IS ORDERED that the Debtor's Motion to Approve Insurance Premium Financing Pursuantto 11 U.S.C. Section 364(d) filed August 23, 2019 (Docket #361) is GRANTED. An ordergranting the Motion will separately issue. (related document(s)361 Motion to Approve). (dg) (Entered: 10/02/2019) |
| 10/02/2019 | 🌐 390 | Minutes of Proceedings: Telephonic preliminary hearing regarding Debtor's Objection to Claim 65-1 ofAndrew & Karin McWhorter filed June 18, 2019 (Docket #276), and Andrew &Karin McWhorter's Response thereto filed July 18, 2019 (Docket #332). IT IS ORDERED that the parties shall file a stipulation resolving the Debtor's Objection toClaim 65-1 of Andrew & Karin McWhorter filed June 18, 2019 (Docket #276) on or beforeOctober 8, 2019 (related document(s)276 Objection to Claim). Stipulation due by 10/8/2019 (dg) (Entered: 10/02/2019) |
| 10/02/2019 | 🌐 391 | Minutes of Proceedings: Hearing regarding adequacy of Debtor's Disclosure Statement filed August 6, 2019(Docket #343) and Objections thereto filed by Hernand Mateo and Jada Mateo onSeptember 17, 2019 (Docket #374) and the Official Committee of UnsecuredCreditors on September 17, 2019 (Docket #375). IT IS ORDERED that the Debtor shall file an Amended Plan and Disclosure Statement on orbefore October 15, 2019.IT IS FURTHER ORDERED that a hearing to consider the adequacy of the forthcomingAmended Disclosure Statement will be held on Tuesday, October 22, 2019, at 2:00 p m., inCourtroom B, U.S. Custom House, 721 19th Street, Denver, CO 80202 (related document(s)343 Disclosure Statement, 344 Chapter 11 Plan). Amended Chapter 11 Plan due by 10/15/2019. Amended Disclosure Statement due by 10/15/2019 , Hearing to be held on 10/22/2019 at 02:00 PM Courtroom B . (dg) (Entered: 10/02/2019) |

| | | |
|---|---|---|
| 10/02/2019 | ⊙393 | Order Granting Motion to Approve Insurance Premium Financing Pursuant to 11 U.S.C. sub section 364(d) (related document(s):361 Motion to Approve). (dg) (Entered: 10/02/2019) |
| 10/02/2019 | ⊙394 | Notice of Change of Address For Forth Land Surveying Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 10/2/2019- Address changed per COA (dg).** (Entered: 10/02/2019) |
| 10/02/2019 | ⊙395 | Objection to Confirmation of The Plan Filed by P. Matthew Cox on behalf of Ally Bank (related document(s):344 Chapter 11 Plan). (Cox, P.) (Entered: 10/02/2019) |
| 10/03/2019 | ⊙396 | Motion for Relief from Stay On 2018 Jeep Grand Cherokee VIN: 1C4RJFAG4JC119378 and 2018 Jeep Grand Cherokee VIN: 1C4RJFAG4JC119379 and 4001-1.1 Notice Filed by Douglas D. Koktavy on behalf of Santander Consumer USA Inc.. Stay Hearing to be held on 11/5/2019 at 01:00 PM at Courtroom B. (Attachments: # 1 Proposed Order) (Koktavy, Douglas) (Entered: 10/03/2019) |
| 10/03/2019 | 397 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number A27629040. Fee amount 181.00 (U.S. Treasury) (Entered: 10/03/2019) |
| 10/04/2019 | ⊙398 | Motion to Extend Time To Extend the Exclusivity Period Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 10/04/2019) |
| 10/04/2019 | ⊙399 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):398 Motion to Extend Time (Bankruptcy)).. 9013 Objections due by 10/18/2019 for 398,. (Warner, David) (Entered: 10/04/2019) |
| 10/04/2019 | ⊙400 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):398 Motion to Extend Time (Bankruptcy), 399 9013-1.1 Notice). (Warner, David) (Entered: 10/04/2019) |
| 10/04/2019 | ⊙401 | Entry of Appearance and Request for Notice Filed by P. Matthew Cox on behalf of Ally Bank... (Cox, P.) (Entered: 10/04/2019) |
| 10/04/2019 | ⊙402 | **WITHDRAWN AS PER DOCUMENT #443.**Motion for Relief from Stay On 2018 Ram 1500 and 4001-1.1 Notice Filed by P. Matthew Cox on behalf of Ally Bank. Stay Hearing to be held on 10/29/2019 at 01:00 PM at Courtroom B. (Attachments: # 1 Proposed/Unsigned Order Order Granting Relief from Stay) (Cox, P.) **Modified on 11/6/2019 (dg).** (Entered: 10/04/2019) |
| 10/04/2019 | 403 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number A27635376. Fee amount 181.00 (U.S. Treasury) (Entered: 10/04/2019) |
| 10/04/2019 | ⊙404 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)388 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 10/04/2019. (Admin.) (Entered: 10/04/2019) |

| | | |
|---|---|---|
| 10/04/2019 | ⬇405 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)389 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 10/04/2019. (Admin.) (Entered: 10/04/2019) |
| 10/04/2019 | ⬇406 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)390 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 10/04/2019. (Admin.) (Entered: 10/04/2019) |
| 10/04/2019 | ⬇407 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)391 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 10/04/2019. (Admin.) (Entered: 10/04/2019) |
| 10/04/2019 | ⬇408 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)392 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 10/04/2019. (Admin.) (Entered: 10/04/2019) |
| 10/04/2019 | ⬇409 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)393 Order on Motion to Approve). No. of Notices: 1. Notice Date 10/04/2019. (Admin.) (Entered: 10/04/2019) |
| 10/08/2019 | ⬇410 | Stipulation Between Andrew Lee McWhorter, Karin Lee McWhorter and Builtrite Builders, LLC Re: Stipulation Resolving Debtor's Objection to Claim 65-1 Pursuant to Fed.R.Bankr.P. 3007(a) and L.B.R. 3007-1 Filed by Jonathan Dickey on behalf of Andrew Lee McWhorter, Karin Lee McWhorter (related document(s)276 Objection to Claim). (Attachments: # 1 Proposed/Unsigned Order) (Dickey, Jonathan) (Entered: 10/08/2019) |
| 10/08/2019 | ⬇411 | 9013-1.1 Notice Filed by Jonathan Dickey on behalf of Andrew Lee McWhorter, Karin Lee McWhorter (related document(s):410 Stipulation).. 9013 Objections due by 10/29/2019 for 410,. (Dickey, Jonathan) (Entered: 10/08/2019) |
| 10/08/2019 | ⬇412 | Certificate of Service Filed by Jonathan Dickey on behalf of Andrew Lee McWhorter, Karin Lee McWhorter (related document(s):410 Stipulation, 411 9013-1.1 Notice). (Dickey, Jonathan) (Entered: 10/08/2019) |
| 10/11/2019 | ⬇413 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Phases Accounting & Tax Service, Inc. (related document(s):377 Application for Compensation). (Warner, David) (Entered: 10/11/2019) |
| 10/15/2019 | ⬇414 | Disclosure Statement Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Warner, David) (Entered: 10/15/2019) |
| 10/15/2019 | ⬇415 | Amended Chapter 11 Plan Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)414 Disclosure Statement). (Warner, David) (Entered: 10/15/2019) |
| 10/15/2019 | ⬇416 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):414 Disclosure Statement, 415 Amended Chapter 11 Plan). (Warner, David) (Entered: 10/15/2019) |

| | | |
|---|---|---|
| 10/16/2019 | 🌐 417 | Order Granting Application For Compensation for Phases Accounting & Tax Service, Inc., Fees awarded: $20,400.00, Expenses awarded: $0.00 (related document(s)377 Application for Compensation). (dg) (Entered: 10/16/2019) |
| 10/18/2019 | 🌐 | Adversary Case Number 19-01107-JGR Closed. (cso) (Entered: 10/18/2019) |
| 10/18/2019 | 🌐 418 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)417 Order on Application for Compensation). No. of Notices: 1. Notice Date 10/18/2019. (Admin.) (Entered: 10/18/2019) |
| 10/21/2019 | 🌐 419 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):398 Motion to Extend Time (Bankruptcy)). (Warner, David) (Entered: 10/21/2019) |
| 10/21/2019 | 🌐 420 | Supplement to Disclosure Statement (redlined) Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):414 Disclosure Statement). (Warner, David) (Entered: 10/21/2019) |
| 10/21/2019 | 🌐 421 | Supplement to First Amended Plan (redlined) Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):415 Amended Chapter 11 Plan). (Warner, David) (Entered: 10/21/2019) |
| 10/22/2019 | 🌐 422 | Response Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):402 Motion for Relief From Stay and 4001-1.1 Notice). (Attachments: # 1 Certificate of Service) (Warner, David) (Entered: 10/22/2019) |
| 10/22/2019 | 🌐 423 | Minutes of Proceedings: Hearing regarding adequacy of Debtor's Amended Disclosure Statement filed October15, 2019 (Docket #414) and any Objections filed thereto. IT IS ORDERED that the Debtor shall file a Second Amended Plan and Disclosure Statementon or before November 5, 2019.IT IS FURTHER ORDERED that objections to the Second Amended Disclosure Statement, ifany, shall be filed on or November 12, 2019.IT IS FURTHER ORDERED that in the event any objections are filed to the Second AmendedDisclosure Statement, the Debtor shall file a Certificate of Contested Matter in substantialconformity with L.B.R. 9013-1(c)(2), on or before November 13, 2019, and the Court willschedule a hearing on the matter.IT IS FURTHER ORDERED that in the event no objections are filed to the Second AmendedDisclosure Statement, the Debtor shall file a Certificate of Non-contested Matter in substantialconformity with L.B.R. 9013-1(c)(1), on or before November 13, 2019, following which aseparate order approving the Second Amended Disclosure Statement and setting a confirmationhearing will issue without further hearing. (related document(s)414 Disclosure Statement, 415 Amended Chapter 11 Plan). Amended Chapter 11 Plan due by 11/5/2019, Amended Disclosure Statement due by 11/5/2019. Objections due by 11/13/2019 , Certificate of Contested or Non-Contested Matter due by 11/13/2019 (dg) **Modified on 11/6/2019 (dg).** (Entered: 10/22/2019) |
| 10/22/2019 | 🌐 424 | Order Granting Motion to Extend Exclusivity Period (related document(s):398 Motion to Extend Time (Bankruptcy), 414 Disclosure Statement, 415 Amended Chapter 11 Plan). Objections due by 1/13/2020 (dg) (Entered: 10/22/2019) |
| 10/23/2019 | 🌐 425 | Second Application for Compensation for Wadsworth Garber Warner Conrardy, P.C., Debtor's Attorney, Period: 6/1/2019 to 9/30/2019, Fees Requested: $19,708.50, Expenses Requested: $1,084.05. Filed by Wadsworth Garber Warner Conrardy, P.C.. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) |

3/13/2023, 2:05 PM

| | | (Entered: 10/23/2019) |
|---|---|---|
| 10/23/2019 | 🌐426 | 9013-1.1 Notice Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):425 Application for Compensation).. 9013 Objections due by 11/13/2019 for 425,. (Warner, David) (Entered: 10/23/2019) |
| 10/23/2019 | 🌐427 | Certificate of Service Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):425 Application for Compensation, 426 9013-1.1 Notice). (Warner, David) (Entered: 10/23/2019) |
| 10/24/2019 | 🌐428 | Motion For Continue Hearing on Motion for Relief from Automatic Stay Filed by P. Matthew Cox on behalf of Ally Bank (related document(s)402 Motion for Relief From Stay and 4001-1.1 Notice). (Attachments: # 1 Proposed/Unsigned Order Order Granting Motion to Continue Hearing on Motion for Relief from Automatic Stay) (Cox, P.) (Entered: 10/24/2019) |
| 10/24/2019 | 🌐429 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)423 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 10/24/2019. (Admin.) (Entered: 10/24/2019) |
| 10/24/2019 | 🌐430 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)424 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 10/24/2019. (Admin.) (Entered: 10/24/2019) |
| 10/25/2019 | 🌐431 | Order Granting Motion to Continue Hearing On Motion For Relief From Automatic Stay (related document(s)402 Motion for Relief From Stay and 4001-1.1 Notice). IT IS HEREBY ORDERED that the preliminary hearing on the Motion for Relief from Automatic Stay is continued to Wednesday, November 13, 2019 at 1:00 p m. in Courtroom B for 402, . (re) (Entered: 10/25/2019) |
| 10/27/2019 | 🌐432 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)431 Order Setting Hearing). No. of Notices: 2. Notice Date 10/27/2019. (Admin.) (Entered: 10/27/2019) |
| 10/29/2019 | 🌐433 | Response Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):396 Motion for Relief From Stay and 4001-1.1 Notice). (Attachments: # 1 Certificate of Service) (Warner, David) (Entered: 10/29/2019) |
| 10/31/2019 | 🌐434 | Certificate of Non-Contested Matter Filed by Jonathan Dickey on behalf of Andrew Lee McWhorter, Karin Lee McWhorter (related document(s):410 Stipulation). (Dickey, Jonathan) (Entered: 10/31/2019) |
| 11/01/2019 | 🌐435 | Order Approving Stipulation Resolving Debtor's Objection to Claim 65-1 Pursuant to FED.R.BANKR.P. 3007(a) and L.B.R. 3007-1 (related document(s):410 Stipulation). (dg) (Entered: 11/01/2019) |
| 11/03/2019 | 🌐436 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)435 Order On Stipulation). No. of Notices: 1. Notice Date 11/03/2019. (Admin.) (Entered: 11/03/2019) |
| 11/04/2019 | 🌐437 | List of Witnesses and Exhibits Filed by Douglas D. Koktavy on behalf of Santander Consumer USA Inc. (related document(s):396 Motion for Relief From Stay and 4001-1.1 Notice). (Koktavy, Douglas) (Entered: 11/04/2019) |

23-cv-316 ROA Vol 3 p040

3/13/2023, 2:05 PM

| 11/04/2019 | 🌐 438 | Unopposed Motion to Reschedule Hearing Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)396 Motion for Relief From Stay and 4001-1.1 Notice, 433 Response). (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 11/04/2019) |
| 11/04/2019 | 🌐 439 | Order Granting Unopposed Motion to Continue Preliminary Hearing on Motion For Relief From Stay (related document(s)396 Motion for Relief From Stay and 4001-1.1 Notice). The preliminary hearing scheduled for November 5, 2019 at 1:00 p.m. is continued to November 19, 2019 at 1:00 p.m. 396, . (re) (Entered: 11/04/2019) |
| 11/05/2019 | 🌐 440 | Disclosure Statement Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Warner, David) (Entered: 11/05/2019) |
| 11/05/2019 | 🌐 441 | Amended Chapter 11 Plan Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)440 Disclosure Statement). (Warner, David) (Entered: 11/05/2019) |
| 11/05/2019 | 🌐 442 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):440 Disclosure Statement, 441 Amended Chapter 11 Plan). (Warner, David) (Entered: 11/05/2019) |
| 11/05/2019 | 🌐 443 | Notice of Withdrawal of Document Filed by P. Matthew Cox on behalf of Ally Bank (related document(s):402 Motion for Relief From Stay and 4001-1.1 Notice)... (Cox, P.) (Entered: 11/05/2019) |
| 11/06/2019 | 🌐 444 | Report of Operations From 9/1/19 to 9/30/19 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 11/06/2019) |
| 11/06/2019 | 🌐 445 | Objection to Confirmation of The Plan Filed by P. Matthew Cox on behalf of Ally Bank (related document(s):415 Amended Chapter 11 Plan). (Cox, P.) (Entered: 11/06/2019) |
| 11/06/2019 | 🌐 446 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)439 Order Setting Hearing). No. of Notices: 1. Notice Date 11/06/2019. (Admin.) (Entered: 11/06/2019) |
| 11/13/2019 | 🌐 447 | Objection Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s):440 Disclosure Statement). (Attachments: # 1 Exhibit A - Steve Neary August 2019 Expense Report # 2 Exhibit B - Post-Petition Transaction Ledger) (Sheade, Joshua) (Entered: 11/13/2019) |
| 11/14/2019 | 🌐 448 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):425 Application for Compensation). (Warner, David) (Entered: 11/14/2019) |
| 11/15/2019 | 🌐 449 | Report of Operations From 10/01/2019 To 10/31/2019 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 11/15/2019) |
| 11/16/2019 | 🌐 450 | Stipulation Between Santander Consumer USA Inc. and Debtor Re: Adequate Protection Filed by Douglas D. Koktavy on behalf of Santander Consumer USA Inc. (related document(s)396 Motion for Relief From Stay and 4001-1.1 Notice, |

| | | 433 Response). (Attachments: # 1 Proposed/Unsigned Order) (Koktavy, Douglas) (Entered: 11/16/2019) |
|---|---|---|
| 11/18/2019 | 🌐451 | Order Approving Unopposed Motion to Approve Stipulation (related document(s):450 Stipulation). (dg) (Entered: 11/18/2019) |
| 11/18/2019 | 🌐452 | Order Granting Application For Compensation for Wadsworth Garber Warner Conrardy, P.C., Fees awarded: $19,708.50, Expenses awarded: $1,084.05 (related document(s)425 Application for Compensation). (dg) (Entered: 11/18/2019) |
| 11/20/2019 | 🌐453 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)451 Order On Stipulation). No. of Notices: 1. Notice Date 11/20/2019. (Admin.) (Entered: 11/20/2019) |
| 11/20/2019 | 🌐454 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)452 Order on Application for Compensation). No. of Notices: 1. Notice Date 11/20/2019. (Admin.) (Entered: 11/20/2019) |
| 11/25/2019 | 🌐455 | Motion to Approve Settlement Agreement Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Proposed/Unsigned Order) (Warner, David) (Entered: 11/25/2019) |
| 11/25/2019 | 🌐456 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):455 Motion to Approve).. 9013 Objections due by 12/16/2019 for 455,. (Warner, David) (Entered: 11/25/2019) |
| 11/25/2019 | 🌐457 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):455 Motion to Approve, 456 9013-1.1 Notice). (Warner, David) (Entered: 11/25/2019) |
| 11/27/2019 | 🌐458 | Motion to Reject Executory Contract Filed by Timothy J Priebe on behalf of Colleen McManaman, Kenneth Berger II. (Attachments: # 1 Certificate of Service # 2 Certificate of Service Creditor mailing list for COS # 3 Proposed/Unsigned Order # 4 Exhibit Ex 1 # 5 Exhibit Ex 2 # 6 Exhibit Ex 3) (Priebe, Timothy) (Entered: 11/27/2019) |
| 11/27/2019 | 🌐459 | 9013-1.1 Notice Filed by Timothy J Priebe on behalf of Kenneth Berger II, Colleen McManaman (related document(s):458 Motion to Reject).. 9013 Objections due by 12/11/2019 for 458,. (Priebe, Timothy) (Entered: 11/27/2019) |
| 12/06/2019 | 🌐460 | Motion to Appoint Trustee Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibits 1 - 13 # 2 Proposed/Unsigned Order # 3 Certificate of Service) (Sheade, Joshua) (Entered: 12/06/2019) |
| 12/06/2019 | 🌐461 | Motion For Conversion to a Case Under Chapter 7 in the Alternative to Appointment of a Chapter 11 Trustee Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s)460 Appoint). (Attachments: # 1 Exhibits 1 -13 # 2 Proposed/Unsigned Order # 3 Notice Pursuant to L.B.R. 2081-3 # 4 Certificate of Service) (Sheade, Joshua) (Entered: 12/06/2019) |

| | | |
|---|---|---|
| 12/06/2019 | 🌐462 | 9013-1.1 Notice Filed by Joshua Sheade on behalf of Official Committee of Unsecured Creditors (related document(s): 460 Motion to Appoint Trustee, 461 Motion).. 9013 Objections due by 12/20/2019 for 460 461,. (Attachments: # 1 Certificate of Service) (Sheade, Joshua). **Modified on 12/16/2019 (dg).** (Entered: 12/06/2019) |
| 12/09/2019 | 🌐463 | Notice of Change of Address For Rick & Michelle Clugston Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) **Modified on 12/10/2019-Address changed per COA (dg).** (Entered: 12/09/2019) |
| 12/10/2019 | 🌐464 | Notice Re: Change of Name and Email Address. Filed by Kelsey Jamie Buechler on behalf of Homeowners... (Buechler, Kelsey) (Entered: 12/10/2019) |
| 12/11/2019 | 🌐465 | Response Filed by Thomas F. Quinn on behalf of John + Jami Fernandez (related document(s):280 9013-1.1 Notice). (Quinn, Thomas). Related document(s) 279 Motion to Disallow Claim Number 42-1 and 43-1 Of Creditor John Z. Fernandez and Jami N. Fernandez filed by Debtor Builtrite Builders, LLC. **Modified on 12/12/2019 to create linkage to Motion (Document 279) (re).** (Entered: 12/11/2019) |
| 12/12/2019 | 🌐466 | Certificate of Non-Contested Matter Filed by Timothy J Priebe on behalf of Kenneth Berger II, Colleen McManaman (related document(s)458 Motion to Reject). (Attachments: # 1 Certificate of Service) (Priebe, Timothy) (Entered: 12/12/2019) |
| 12/13/2019 | 🌐467 | Order Granting Motion Set Deadline For Assumption or Rejection Contracts (related document(s):458 Motion to Reject). (re) (Entered: 12/13/2019) |
| 12/15/2019 | 🌐468 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)467 Order on Motion to Reject). No. of Notices: 2. Notice Date 12/15/2019. (Admin.) (Entered: 12/16/2019) |
| 12/17/2019 | 🌐469 | **WITHDRAWN AS PER DOCUMENT #470.** Certificate of Non-Contested Matter Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):455 Motion to Approve). (Warner, David) **Modified on 12/17/2019 (dg).** (Entered: 12/17/2019) |
| 12/17/2019 | 🌐470 | Notice of Withdrawal of Document Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):469 Certificate of Non-Contested Matter)... (Warner, David) (Entered: 12/17/2019) |
| 12/20/2019 | 🌐471 | Limited Objection Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):461 Motion, 462 9013-1.1 Notice). (Attachments: # 1 Certificate of Service) (Warner, David) (Entered: 12/20/2019) |
| 12/20/2019 | 🌐472 | Order Converting Case Under Chapter 11 to Case Under Chapter 7. Statement of Intent due 1/21/2020. Statement of Financial Affairs due by 1/3/2020. (re) **Modified on 12/20/2019 to correct caption of order (re).** (Entered: 12/20/2019) |
| 12/20/2019 | 🌐473 | Notice of Appointment of Trustee. Trustee Jeffrey L. Hill added to the case. Filed by the US Trustee. (rjr) (Entered: 12/20/2019) |

| 12/20/2019 | 🌐474 | Meeting of Creditors. 341(a) meeting to be held on 1/29/2020 at 08:00 AM at 341 Byron Rogers Room A. (rjr) (Entered: 12/20/2019) |
|---|---|---|
| 12/22/2019 | 🌐475 | Courts Notice and BNC Certificate of Mailing Re: Meeting of Creditors (related document(s)474 Meeting of Creditors Chapter 7). No. of Notices: 237. Notice Date 12/22/2019. (Admin.) (Entered: 12/22/2019) |
| 12/22/2019 | 🌐476 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)472 Order Converting Case to Chapter 7). No. of Notices: 2. Notice Date 12/22/2019. (Admin.) (Entered: 12/22/2019) |
| 12/30/2019 | 🌐477 | Report of Operations From 11/1/2019 To 11/30/2019 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 12/30/2019) |
| 01/03/2020 | 🌐478 | Motion to Extend Time Due To Other Reasons To 01/20/2020 Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s)472 Order Converting Case to Chapter 7. (Attachments: # 1 Proposed/Unsigned Order) (Warner, David) (Entered: 01/03/2020) |
| 01/06/2020 | 🌐479 | Application to Employ Onsager Fletcher Johnson LLC as Counsel Filed by Joli A. Lofstedt on behalf of Jeffrey L. Hill. (Attachments: # 1 Exhibit A - Declaration of Joli A. Lofstedt # 2 Proposed/Unsigned Order) (Lofstedt, Joli) (Entered: 01/06/2020) |
| 01/06/2020 | 🌐480 | Order Granting Motion to Extend Time (related document(s):472 Order Converting Case to Chapter 7, 478 Motion to Extend Time (Bankruptcy)). SOFA due by 1/20/2020 (dg) (Entered: 01/06/2020) |
| 01/07/2020 | 🌐481 | Order Granting Application to Employ Onsager|Fletcher|Johnson LLC as Counsel for Jeffrey L. Hill (related document(s):479 Application to Employ). (dg) (Entered: 01/07/2020) |
| 01/08/2020 | 🌐482 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)480 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 01/08/2020. (Admin.) (Entered: 01/08/2020) |
| 01/09/2020 | 🌐483 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)481 Order on Application to Employ). No. of Notices: 1. Notice Date 01/09/2020. (Admin.) (Entered: 01/09/2020) |
| 01/13/2020 | 🌐484 | Unopposed Motion to Abandon Property of the Estate Filed by David Warner on behalf of Builtrite Builders, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed/Unsigned Order) (Warner, David) (Entered: 01/13/2020) |
| 01/13/2020 | 485 | Receipt of Motion to Abandon( 19-10938-JGR) [motion,mabntr] ( 181.00) Filing Fee. Receipt number A28048406. Fee amount 181.00 (U.S. Treasury) (Entered: 01/13/2020) |
| 01/13/2020 | 🌐486 | 9013-1.1 Notice Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):484 Motion to Abandon).. 9013 Objections due by 2/3/2020 for 484,. (Warner, David) (Entered: 01/13/2020) |

| 01/13/2020 | 🖥487 | Certificate of Service Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):484 Motion to Abandon, 486 9013-1.1 Notice). (Warner, David) (Entered: 01/13/2020) |
|---|---|---|
| 01/15/2020 | 🖥488 | Notice of Change of Address For Alan & Carolyn Brethour Filed by Kelsey Jamie Buechler on behalf of Alan J Brethour, Carolyn S. Brethour... (Buechler, Kelsey) **Modified on 1/15/2020-Address changed per COA (dg).** (Entered: 01/15/2020) |
| 01/20/2020 | 🖥489 | Schedule of Unpaid Debts Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):472 Order Converting Case to Chapter 7). (Warner, David) (Entered: 01/20/2020) |
| 01/20/2020 | 🖥490 | Chapter 11 Final Report and Account In A Converted Case Pursuant to Federal Rule of Bankruptcy Procedure 1019 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 01/20/2020) |
| 01/21/2020 | 🖥491 | Application to Employ Gary W. Seltzer, C.P.A. as Accountant to the Trustee Filed by Jeffrey L. Hill on behalf of Jeffrey L. Hill. (Attachments: # 1 Affidavit # 2 Proposed/Unsigned Order) (Hill, Jeffrey) (Entered: 01/21/2020) |
| 01/21/2020 | 🖥492 | Report of Operations From 12/1/2019 To 12/31/2019 Filed by David Warner on behalf of Builtrite Builders, LLC. (Warner, David) (Entered: 01/21/2020) |
| 01/22/2020 | 🖥493 | Order Granting Application to Employ Gary W. Seltzer as Accountant to the Trustee (related document(s):491 Application to Employ). (dg) (Entered: 01/23/2020) |
| 01/25/2020 | 🖥494 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)493 Order on Application to Employ). No. of Notices: 2. Notice Date 01/25/2020. (Admin.) (Entered: 01/25/2020) |
| 02/04/2020 | 🖥495 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Builtrite Builders, LLC (related document(s):484 Motion to Abandon). (Warner, David) (Entered: 02/04/2020) |
| 02/05/2020 | 🖥496 | Order Granting Unopposed Motion to Require Trustee to Abandon Property of the Estate (related document(s):484 Motion to Abandon). (dg) (Entered: 02/05/2020) |
| 02/06/2020 | 🖥497 | Final Application for Compensation for Wadsworth Garber Warner Conrardy, P.C., Debtor's Attorney, Period: 10/1/2019 to 12/20/2019, Fees Requested: $9,262.50, Expenses Requested: $474.55. Filed by Wadsworth Garber Warner Conrardy, P.C.. (Attachments: # 1 Proposed/Unsigned Order # 2 Exhibit 1, 2, 3, and 4) (Warner, David) (Entered: 02/06/2020) |
| 02/06/2020 | 🖥498 | 9013-1.1 Notice Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):497 Application for Compensation).. 9013 Objections due by 2/27/2020 for 497,. (Warner, David) (Entered: 02/06/2020) |

| | | |
|---|---|---|
| 02/06/2020 | 🌐 499 | Final Application for Compensation for Phases Accounting & Tax Service, Inc., Accountant, Period: 9/1/2019 to 12/20/2019, Fees Requested: $12,000.00, Expenses Requested: $0.00. Filed by Phases Accounting & Tax Service, Inc.. (Attachments: # 1 Proposed/Unsigned Order # 2 Exhibit A and B) (Warner, David) (Entered: 02/06/2020) |
| 02/06/2020 | 🌐 500 | 9013-1.1 Notice Filed by David Warner on behalf of Phases Accounting & Tax Service, Inc. (related document(s):499 Application for Compensation).. 9013 Objections due by 2/27/2020 for 499,. (Warner, David) (Entered: 02/06/2020) |
| 02/06/2020 | 🌐 501 | Certificate of Service Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):497 Application for Compensation, 498 9013-1.1 Notice). (Warner, David) (Entered: 02/06/2020) |
| 02/06/2020 | 🌐 502 | Certificate of Service Filed by David Warner on behalf of Phases Accounting & Tax Service, Inc. (related document(s):499 Application for Compensation, 500 9013-1.1 Notice). (Warner, David) (Entered: 02/06/2020) |
| 02/07/2020 | 🌐 503 | Motion to Withdraw as Attorney of Record Filed by Britney Beall-Eder on behalf of The Montoya Company. (Attachments: # 1 Other 9013-1.1 Form # 2 Proposed/Unsigned Order) (Beall-Eder, Britney) (Entered: 02/07/2020) |
| 02/07/2020 | 🌐 504 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)496 Order on Motion to Abandon). No. of Notices: 1. Notice Date 02/07/2020. (Admin.) (Entered: 02/07/2020) |
| 02/07/2020 | 🌐 505 | 9013-1.1 Notice Filed by Britney Beall-Eder on behalf of The Montoya Company (related document(s):503 Motion to Withdraw as Attorney).. 9013 Objections due by 2/21/2020 for 503, . (dg) (Entered: 02/10/2020) |
| 02/10/2020 | 🌐 506 | Amended Certificate of Service Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):497 Application for Compensation, 498 9013-1.1 Notice, 499 Application for Compensation, 500 9013-1.1 Notice). (Warner, David) (Entered: 02/10/2020) |
| 02/14/2020 | 🌐 507 | Bankruptcy Rule 6007(a) Notice of Intent to Abandon misc. furniture, & security deposit located at and related to business premises of 7826 N. Academy Blvd. Colorado Springs, CO. 80921, along with miscellaneous motor vehicles as described in the notice 6007a Objections due by 2/28/2020 (Hill, Jeffrey) (Entered: 02/14/2020) |
| 02/14/2020 | 🌐 508 | Certificate of Service Filed by Gabrielle Palmer on behalf of Jeffrey L. Hill (related document(s):507 6007a Notice of Intent to Abandon). (Palmer, Gabrielle) (Entered: 02/14/2020) |
| 02/14/2020 | 🌐 509 | Motion for Relief from Stay On 2018 Ram 1500 and 4001-1.1 Notice Filed by P. Matthew Cox on behalf of Ally Bank. Stay Hearing to be held on 3/10/2020 at 01:00 PM at Courtroom B. (Attachments: # 1 Proposed/Unsigned Order Order Granting Relief from Stay) (Cox, P.) (Entered: 02/14/2020) |
| 02/14/2020 | 510 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number A28225886. Fee amount 181.00 (U.S. Treasury) (Entered: 02/14/2020) |

23-cv-316 ROA Vol 3 p046

3/13/2023, 2:05 PM

| 02/18/2020 | 🌐 511 | Entry of Appearance and Request for Notice Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill... (Johnson, Andrew) (Entered: 02/18/2020) |
|---|---|---|
| 02/19/2020 | 🌐 512 | Motion for Relief from Stay On 2018 Ram 1500 and 4001-1.1 Notice Filed by P. Matthew Cox on behalf of Ally Bank. Stay Hearing to be held on 3/17/2020 at 01:00 PM at Courtroom B. (Attachments: # 1 Proposed/Unsigned Order Order Granting Relief from Stay) (Cox, P.) (Entered: 02/19/2020) |
| 02/19/2020 | 513 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number A28248150. Fee amount 181.00 (U.S. Treasury) (Entered: 02/19/2020) |
| 02/20/2020 | 🌐 514 | Entry of Appearance and Request for Notice Filed by Deanna L. Westfall on behalf of Colorado Department Of Revenue... (Westfall, Deanna) (Entered: 02/20/2020) |
| 02/24/2020 | 🌐 515 | Motion for 2004 Examination Of Stephen A. Neary, Vectra Bank, PayPal, Capital One, ANB Bank, and Phases Accounting & Tax Service, Inc. Filed by Gabrielle Palmer on behalf of Jeffrey L. Hill. (Attachments: # 1 Proposed/Unsigned Order) (Palmer, Gabrielle) (Entered: 02/24/2020) |
| 02/24/2020 | 🌐 516 | Notice of Change of Address For Matthew T. Faga Filed by Matthew T. Faga on behalf of Hernand Mateo, Jada Mateo... (Faga, Matthew) (Entered: 02/24/2020) |
| 02/26/2020 | 🌐 517 | Order Granting Motion for 2004 Examinations (related document(s):515 Motion for Examination). (dg) (Entered: 02/27/2020) |
| 02/27/2020 | 🌐 518 | Motion for Relief from Stay On 7826 North Academy Boulevard, Colorado Springs, CO 80921 and 4001-1.1 Notice Filed by Amanda Holland Halstead on behalf of PCH, LLC. Stay Hearing to be held on 3/31/2020 at 01:00 PM at Courtroom B. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Proposed/Unsigned Order # 4 Certificate of Service) (Halstead, Amanda) (Entered: 02/27/2020) |
| 02/28/2020 | 🌐 519 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Wadsworth Garber Warner Conrardy, P.C. (related document(s):497 Application for Compensation). (Warner, David) (Entered: 02/28/2020) |
| 02/28/2020 | 🌐 520 | Certificate of Non-Contested Matter Filed by David Warner on behalf of Phases Accounting & Tax Service, Inc. (related document(s):499 Application for Compensation). (Warner, David) (Entered: 02/28/2020) |
| 02/28/2020 | 🌐 521 | Notice of Change of Address For James and Susan Neill Filed by Kelsey Jamie Buechler on behalf of Susan L Neill, James R Neill IV... (Buechler, Kelsey) **Updated creditor processing and party screen pursuant to COA; Modified on 3/2/2020 (re).** (Entered: 02/28/2020) |
| 02/29/2020 | 🌐 522 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)517 Order on Motion for Examination). No. of Notices: 1. Notice Date 02/29/2020. (Admin.) (Entered: 02/29/2020) |

| 03/01/2020 | 523 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number A28305960. Fee amount 181.00 (U.S. Treasury) (Entered: 03/01/2020) |
| --- | --- | --- |
| 03/02/2020 | 🔵 524 | Certificate of Non-Contested Matter Filed by Mark Nelson on behalf of Andrea Wahl (related document(s):455 Motion to Approve). (Nelson, Mark) (Entered: 03/02/2020) |
| 03/03/2020 | 🔵 525 | Order Granting Application For Compensation for Wadsworth Garber Warner Conrardy, P.C., Fees awarded: $9262.50, Expenses awarded: $474.55 (related document(s)497 Application for Compensation). (dg) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 526 | Order Granting Application For Compensation for Phases Accounting & Tax Service, Inc., Fees awarded: $12,000.00, Expenses awarded: $0.00 (related document(s)499 Application for Compensation). (dg) (Entered: 03/03/2020) |
| 03/04/2020 | 🔵 527 | Order (related document(s)455 Motion to Approve, 524 Certificate of Non-Contested Matter). (dg) (Entered: 03/04/2020) |
| 03/05/2020 | 🔵 528 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)525 Order on Application for Compensation). No. of Notices: 1. Notice Date 03/05/2020. (Admin.) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 529 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)526 Order on Application for Compensation). No. of Notices: 2. Notice Date 03/05/2020. (Admin.) (Entered: 03/05/2020) |
| 03/06/2020 | 🔵 530 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)527 Generic Order). No. of Notices: 1. Notice Date 03/06/2020. (Admin.) (Entered: 03/06/2020) |
| 03/10/2020 | 🔵 531 | Certificate of Non-Contested Matter Filed by P. Matthew Cox on behalf of Ally Bank (related document(s):509 Motion for Relief From Stay and 4001-1.1 Notice). (Cox, P.) (Entered: 03/10/2020) |
| 03/11/2020 | 🔵 532 | Order Granting Relief From Stay for Ally Bank (related document(s):509 Motion for Relief From Stay and 4001-1.1 Notice). (re) (Entered: 03/11/2020) |
| 03/13/2020 | 🔵 533 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)532 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 03/13/2020. (Admin.) (Entered: 03/13/2020) |
| 03/17/2020 | 🔵 534 | Certificate of Non-Contested Matter Filed by P. Matthew Cox on behalf of Ally Bank (related document(s):512 Motion for Relief From Stay and 4001-1.1 Notice). (Cox, P.) (Entered: 03/17/2020) |
| 03/18/2020 | 🔵 535 | Order Granting Relief From Stay To Ally Bank on a 2018 Ram 1500 (related document(s):512 Motion for Relief From Stay and 4001-1.1 Notice). (re) (Entered: 03/18/2020) |

| | | |
|---|---|---|
| 03/20/2020 | 📄 536 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)535 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 03/20/2020. (Admin.) (Entered: 03/20/2020) |
| 03/27/2020 | 📄 537 | 9013-1.1 Notice Filed by Mark Nelson on behalf of Andrea Wahl (related document(s):455 Motion to Approve).. 9013 Objections due by 4/17/2020 for 455,. (Nelson, Mark) (Entered: 03/27/2020) |
| 03/27/2020 | 📄 538 | Certificate of Service Filed by Mark Nelson on behalf of Andrea Wahl (related document(s):537 9013-1.1 Notice). (Nelson, Mark) (Entered: 03/27/2020) |
| 03/31/2020 | 📄 539 | Certificate of Non-Contested Matter Filed by Amanda Holland Halstead on behalf of PCH, LLC (related document(s):518 Motion for Relief From Stay and 4001-1.1 Notice). (Halstead, Amanda) (Entered: 03/31/2020) |
| 04/01/2020 | 📄 540 | Order Granting Motion For Relief From The Automatic Stay (related document(s):518 Motion for Relief From Stay and 4001-1.1 Notice). (re) (Entered: 04/01/2020) |
| 04/03/2020 | 📄 541 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)540 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 04/03/2020. (Admin.) (Entered: 04/03/2020) |
| 04/17/2020 | 📄 542 | Limited Objection Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):455 Motion to Approve. (Johnson, Andrew) (Entered: 04/17/2020) |
| 04/22/2020 | 📄 543 | Certificate of Non-Contested Matter Filed by Britney Beall-Eder on behalf of The Montoya Company (related document(s):503 Motion to Withdraw as Attorney). (Beall-Eder, Britney) (Entered: 04/22/2020) |
| 04/23/2020 | 📄 544 | Order Granting Motion To Withdraw As Attorney Britney Beall-Eder Terminated. (related document(s):503 Motion to Withdraw as Attorney). (dg) (Entered: 04/23/2020) |
| 04/25/2020 | 📄 545 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)544 Order on Motion to Withdraw as Attorney). No. of Notices: 1. Notice Date 04/25/2020. (Admin.) (Entered: 04/25/2020) |
| 04/27/2020 | 📄 546 | Notice of Possible Dividends. It appearing to the Trustee that a dividend to creditors is possible; Creditors are hereby notified that if they desire to participate in a distribution of assets, they must file a claim with the court no later than the date shown below. Pursuant to Federal Rule of Bankruptcy Procedure 3002(c)(1) and (5) a proof of claim shall be filed BY A GOVERNMENTAL UNIT not later than 180 days after the date of the order for relief, or the date shown below, whichever is later. All claimants who are seeking an administrative claim must obtain a Court Order pursuant to the Bankruptcy Code Proofs of Claim due by 07/31/2020. (Hill, Jeffrey) (Entered: 04/27/2020) |
| 04/30/2020 | 📄 547 | Courts Notice and BNC Certificate of Mailing Re: Notice of Possible Dividend (related document(s)546 Notice of Possible Dividends). No. of Notices: 228. Notice Date 04/30/2020. (Admin.) (Entered: 04/30/2020) |

| 05/05/2020 | ⬤ 548 | Notice of Change of Address For Gabrielle G. Palmer Filed by Gabrielle Palmer on behalf of Jeffrey L. Hill... (Palmer, Gabrielle) (Entered: 05/05/2020) |
|---|---|---|
| 05/05/2020 | ⬤ 549 | Notice of Change of Address For Andrew D. Johnson Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill... (Johnson, Andrew) (Entered: 05/05/2020) |
| 05/05/2020 | ⬤ 550 | Notice of Change of Address For Joli A. Lofstedt Filed by Joli A. Lofstedt on behalf of Jeffrey L. Hill... (Lofstedt, Joli) (Entered: 05/05/2020) |
| 05/19/2020 | ⬤ 551 | Notice Re: Filing Agreed Proposed Order Regarding Limited Objection to Motion to Approve Settlement. Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):455 Motion to Approve, 542 Objection)... (Attachments: # 1 Proposed/Unsigned Order) (Johnson, Andrew) (Entered: 05/19/2020) |
| 05/19/2020 | ⬤ 552 | Certificate of Non-Contested Matter Filed by Mark Nelson on behalf of Andrea Wahl (related document(s):455 Motion to Approve). (Nelson, Mark) (Entered: 05/19/2020) |
| 05/20/2020 | ⬤ 553 | Order Granting Motion to Approve Settlement (related document(s):455 Motion to Approve). (dg) (Entered: 05/20/2020) |
| 05/22/2020 | ⬤ 554 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)553 Order on Motion to Approve). No. of Notices: 1. Notice Date 05/22/2020. (Admin.) (Entered: 05/22/2020) |
| 06/02/2020 | ⬤ 555 | Motion For Set July 17, 2020 as Bar Date for Filing Requests for Allowance and Payment of Chapter 11 Administrative Expenses Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill. (Attachments: # 1 Exhibit 1 - Notice # 2 Proposed/Unsigned Order) (Johnson, Andrew) (Entered: 06/02/2020) |
| 06/03/2020 | ⬤ 556 | Notice of Electronic Filing Error. **Attorney Johnson** is hereby notified of the following error in docket number 555. **Incorrect event**. E-Filer shall refile the pleading using the Set Bar Date for Filing Proofs of Claim/Administrative Proofs of Claim. Failure to timely correct the error may result in the party not receiving the requested relief. (Text Only Entry) (related document(s)555 Motion). (dg) (Entered: 06/03/2020) |
| 06/03/2020 | ⬤ 557 | Motion to Set Administrative Bar Date for Filing Proofs of Claim Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill. (Attachments: # 1 Exhibit 1 - Notice # 2 Proposed/Unsigned Order) (Johnson, Andrew) (Entered: 06/03/2020) |
| 06/04/2020 | ⬤ 558 | Order Setting August 10, 2020 As The Bar Date For Filing Requests For Allowance and Payment of Chapter 11 Administrative Expenses (related document(s):557 Motion to Set Bar Date For Filing Proofs of Claim/Administrative Proofs of Claim). Administrative Proofs of Claim due by 8/10/2020. IT IS FURTHER ORDERED that a copy of this order and notice in the form attached asExhibit 1 to the Motion must be served on all parties-in-interest within three (3) business days of entry of this Order. (re) (Entered: 06/04/2020) |
| 06/05/2020 | ⬤ 559 | Notice Re: Order Setting August 10, 2020 as the Bar Date for Filing Requests for Allowance and Payment of Chapter 11 Administrative Expenses. Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):558 Order on Motion To Set Bar Date for Filing Proofs of Claim)... (Johnson, Andrew) (Entered: |

| | | |
|---|---|---|
| | | 06/05/2020) |
| 06/05/2020 | 🌐 560 | Certificate of Service Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):559 Notice). (Johnson, Andrew) (Entered: 06/05/2020) |
| 06/06/2020 | 🌐 561 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)558 Order on Motion To Set Bar Date for Filing Proofs of Claim). No. of Notices: 1. Notice Date 06/06/2020. (Admin.) (Entered: 06/06/2020) |
| 06/29/2020 | 🌐 562 | Notice Re: Statutory Tax Lien of Colorado Department of Revenue. Filed by Deanna L. Westfall on behalf of Colorado Department Of Revenue... (Westfall, Deanna) (Entered: 06/29/2020) |
| 07/29/2020 | 🌐 563 | Notice of Change of Address For James and Brenda Brown Filed by Kelsey Jamie Buechler on behalf of Brenda Brown, James Brown... (Buechler, Kelsey) **Modified on 7/29/2020-Address changed per COA (dg).** (Entered: 07/29/2020) |
| 08/03/2020 | 🌐 | Zero Clerk's Fees Due. (dg) (Entered: 08/03/2020) |
| 08/10/2020 | 🌐 564 | Final Application for Compensation for Berken Cloyes, P.C., Creditor Comm. Aty, Period: 5/7/2019 to 12/20/2019, Fees Requested: $124292.50, Expenses Requested: $0. Filed by Joshua Sheade. (Attachments: # 1 Exhibit 1 - Billing Detail # 2 L.B.R. 9013-1 Notice of Fee Application # 3 Proposed/Unsigned Order # 4 Certificate of Service) (Sheade, Joshua) (Entered: 08/10/2020) |
| 08/10/2020 | 🌐 565 | 9013-1.1 Notice Filed by Joshua Sheade on behalf of Berken Cloyes, P.C. (related document(s):564 Application for Compensation).. 9013 Objections due by 8/31/2020 for 564,. (Attachments: # 1 Certificate of Service) (Sheade, Joshua) **Modified on 8/27/2020-Corrected deadline year (dg).** (Entered: 08/11/2020) |
| 08/31/2020 | 🌐 566 | Objection To Professional Fees Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):564 Application for Compensation). (Johnson, Andrew) (Entered: 08/31/2020) |
| 09/14/2020 | 🌐 567 | Application for Compensation for Gary W. Seltzer, Accountant, Period: 8/14/2020 to 8/18/2020, Fees Requested: $1119.00, Expenses Requested: $41.00. Filed by Jeffrey L. Hill. (Attachments: # 1 Exhibit invoice # 2 Proposed/Unsigned Order # 3 Exhibit claims register) (Hill, Jeffrey) (Entered: 09/14/2020) |
| 09/14/2020 | 🌐 568 | 9013-1.1 Notice Filed by Jeffrey L. Hill on behalf of Gary W. Seltzer (related document(s):567 Application for Compensation).. 9013 Objections due by 10/5/2020 for 567,. (Hill, Jeffrey) (Entered: 09/14/2020) |
| 10/07/2020 | 🌐 569 | Certificate of Non-Contested Matter Filed by Jeffrey L. Hill on behalf of Gary W. Seltzer (related document(s):567 Application for Compensation). (Hill, Jeffrey) (Entered: 10/07/2020) |
| 10/08/2020 | 🌐 570 | Order Re: Motion to Authorize Payment of Administrative Expenses to Gary W. Seltzer, Fees awarded: $1119.00, Expenses awarded: $41.00 (related document(s)567 Application for Compensation). (dg) (Entered: 10/08/2020) |
| 10/10/2020 | 🌐 571 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)570 Order on Application for Compensation). No. of Notices: 2. Notice Date |

| | | 10/10/2020. (Admin.) (Entered: 10/10/2020) |
|---|---|---|
| 10/27/2020 | 🔵572 | Motion for Relief from Stay On 2018 JEEP GRAND CHEROKEE VIN: 1C4RJFAG2JC119378 and 4001-1.1 Notice Filed by Douglas D. Koktavy on behalf of Santander Consumer USA, Inc., d/b/a Chrysler Capital as servicer for CCAP Auto Lease Ltd.. Stay Hearing to be held on 11/17/2020 at 01:00 PM at Courtroom B. (Attachments: # 1 Proposed/Unsigned Order) (Koktavy, Douglas) (Entered: 10/27/2020) |
| 10/27/2020 | 573 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number A29672566. Fee amount 181.00 (U.S. Treasury) (Entered: 10/27/2020) |
| 11/13/2020 | 🔵574 | Certificate of Contested Matter Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):564 Application for Compensation, 566 Objection). (Johnson, Andrew) (Entered: 11/13/2020) |
| 11/17/2020 | 🔵575 | Certificate of Non-Contested Matter Filed by Douglas D. Koktavy on behalf of Santander Consumer USA, Inc., d/b/a Chrysler Capital as servicer for CCAP Auto Lease Ltd. (related document(s):572 Motion for Relief From Stay and 4001-1.1 Notice). (Koktavy, Douglas) (Entered: 11/17/2020) |
| 11/17/2020 | 🔵576 | Order Regarding Compliance With Rules (related document(s)564 Application for Compensation). Rules Compliance due by 12/17/2020 , (dg) (Entered: 11/17/2020) |
| 11/18/2020 | 🔵577 | Order Granting Motion For Relief From Stay RE: Santander Consumer USA, Inc., d/b/a Chrysler Capital as servicer for CCAP Auto Lease Ltd. (2018 JEEP GRAND CHEROKEE VIN: 1C4RJFAG2JC119378) (related document(s):572 Motion for Relief From Stay and 4001-1.1 Notice). (dg) (Entered: 11/18/2020) |
| 11/19/2020 | 🔵578 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)576 Order Regarding Compliance With Rules). No. of Notices: 1. Notice Date 11/19/2020. (Admin.) (Entered: 11/19/2020) |
| 11/20/2020 | 🔵579 | Motion to Abandon Misc. pre-petition business records Filed by Jeffrey L. Hill on behalf of Jeffrey L. Hill. (Attachments: # 1 Proposed/Unsigned Order) (Hill, Jeffrey) (Entered: 11/20/2020) |
| 11/20/2020 | 🔵580 | 9013-1.1 Notice Filed by Jeffrey L. Hill on behalf of Jeffrey L. Hill (related document(s):579 Motion to Abandon-Filed by Trustee).. 9013 Objections due by 12/11/2020 for 579,. (Attachments: # 1 Exhibit mailing matrices) (Hill, Jeffrey) (Entered: 11/20/2020) |
| 11/20/2020 | 🔵581 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)577 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 11/20/2020. (Admin.) (Entered: 11/20/2020) |

| 11/24/2020 | 🌐 582 | Motion for Relief from Stay On 2018 Jeep Grand Cherokee VIN: 1C4RJFAG4JC119379 and 4001-1.1 Notice Filed by Douglas D. Koktavy on behalf of Santander Consumer USA, Inc., d/b/a Chrysler Capital as servicer for CCAP Auto Lease Ltd.. Stay Hearing to be held on 12/22/2020 at 01:00 PM at Courtroom B. (Attachments: # 1 Proposed/Unsigned Order) (Koktavy, Douglas) (Entered: 11/24/2020) |
|---|---|---|
| 11/24/2020 | 583 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 19-10938-JGR) [motion,mfrstr] ( 181.00) Filing Fee. Receipt number A29832355. Fee amount 181.00 (U.S. Treasury) (Entered: 11/24/2020) |
| 12/16/2020 | 🌐 584 | Certificate of Non-Contested Matter Filed by Jeffrey L. Hill on behalf of Jeffrey L. Hill (related document(s):579 Motion to Abandon-Filed by Trustee). (Hill, Jeffrey) (Entered: 12/16/2020) |
| 12/17/2020 | 🌐 585 | Order Granting Trustee's Motion To Abandon or Dispose of Certain Business Records (related document(s):579 Motion to Abandon-Filed by Trustee). (dg) (Entered: 12/17/2020) |
| 12/17/2020 | 🌐 586 | Motion to Extend Time Due To Other Reasons To Comply with Order to Amend Application for Fees and Expenses up to and through December 22, 2020 Filed by Joshua Sheade on behalf of Berken Cloyes, P.C. (related document(s)576 Order Regarding Compliance With Rules). (Attachments: # 1 Proposed/Unsigned Order) (Sheade, Joshua) (Entered: 12/17/2020) |
| 12/18/2020 | 🌐 587 | Order Granting Motion to Extend Time For Compliance With Order To Amend (related document(s):564 Application for Compensation, 586 Motion to Extend Time (Bankruptcy)). ORDER that the Motion is GRANTED. The Court shall enlarge the time for the Applicant to amend the First and Final Application for Allowance of Fees and Expenses (Doc. 564) to substantially comply with the requirements identified within the Order Directing Compliance with Local Bankruptcy Rules and/or Other Applicable Rules of Procedure (Doc. 576) up to and through December 22, 2020 586. (re) (Entered: 12/18/2020) |
| 12/19/2020 | 🌐 588 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)585 Order on Trustee Filed Motion to Abandon). No. of Notices: 1. Notice Date 12/19/2020. (Admin.) (Entered: 12/19/2020) |
| 12/20/2020 | 🌐 589 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)587 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 12/20/2020. (Admin.) (Entered: 12/20/2020) |
| 12/22/2020 | 🌐 590 | Certificate of Non-Contested Matter Filed by Douglas D. Koktavy on behalf of Santander Consumer USA, Inc., d/b/a Chrysler Capital as servicer for CCAP Auto Lease Ltd. (related document(s):582 Motion for Relief From Stay and 4001-1.1 Notice. (Koktavy, Douglas) (Entered: 12/22/2020) |
| 12/22/2020 | 🌐 591 | Final Motion to Extend Time Due To Other Reasons To To Comply with Order to Amend Application for Fees and Expenses up to and through December 24, 2020 Filed by Joshua Sheade on behalf of Berken Cloyes, P.C. (related document(s)576 Order Regarding Compliance With Rules, 587 Order on Motion to Extend Time). (Attachments: # 1 Proposed/Unsigned Order) (Sheade, Joshua) (Entered: 12/22/2020) |

| | | |
|---|---|---|
| 12/23/2020 | 🌐 592 | Order On Motion For Relief From Stay For Santander Consumer USA, Inc. (related document(s):582 Motion for Relief From Stay and 4001-1.1 Notice). (re) (Entered: 12/23/2020) |
| 12/23/2020 | 🌐 593 | Order Granting Second and Final Motion to Extend Time For Compliance With Order To Amend (related document(s):564 Application for Compensation, 576 Order Regarding Compliance With Rules, 591 Motion to Extend Time (Bankruptcy)). ORDER that the Motion is GRANTED. The Court shall enlarge the time for the Applicant to amend the First and Final Application for Allowance of Fees and Expenses (Doc. 564) to substantially comply with the requirements identified within the Order Directing Compliance with Local Bankruptcy Rules and/or Other Applicable Rules of Procedure (Doc. 576) up to and through December 24, 2020 564 and for 576, (re) (Entered: 12/23/2020) |
| 12/25/2020 | 🌐 594 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)592 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 12/25/2020. (Admin.) (Entered: 12/25/2020) |
| 12/25/2020 | 🌐 595 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)593 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 12/25/2020. (Admin.) (Entered: 12/25/2020) |
| 12/28/2020 | 🌐 596 | Amended Application for Compensation for Joshua Sheade, Creditor Comm. Aty, Period: 12/20/2019 to 12/20/2019, Fees Requested: $100,687.50, Expenses Requested: $403.94. Filed by. (Attachments: # 1 Exhibit 1 - Professional Qualification Statement # 2 Exhibit 2 - Billing Detail in Chronological Order # 3 Exhibit 3 - Billing Detail Separated by Category # 4 Exhibit 4 - Itemized Expenses # 5 Proposed/Unsigned Order # 6 Certificate of Service) (Sheade, Joshua) (Entered: 12/28/2020) |
| 12/28/2020 | 🌐 597 | 9013-1.1 Notice Filed by Joshua Sheade on behalf of Berken Cloyes, P.C. (related document(s):596 Application for Compensation).. 9013 Objections due by 1/19/2021 for 596,. (Attachments: # 1 Certificate of Service) (Sheade, Joshua) (Entered: 12/28/2020) |
| 01/19/2021 | 🌐 598 | Objection To Professional Fees Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):596 Application for Compensation). (Johnson, Andrew) (Entered: 01/19/2021) |
| 04/01/2021 | 🌐 599 | Motion to Approve Settlement of The Amended Application for Compensation Filed by Berken Cloyes PC and Trustees Objection Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s)596 Application for Compensation, 598 Objection). (Attachments: # 1 Proposed/Unsigned Order) (Johnson, Andrew) (Entered: 04/01/2021) |
| 04/01/2021 | 🌐 600 | 9013-1.1 Notice Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):599 Motion to Approve).. 9013 Objections due by 4/22/2021 for 599,. (Attachments: # 1 Certificate of Service) (Johnson, Andrew) (Entered: 04/01/2021) |
| 04/28/2021 | 🌐 601 | Certificate of Non-Contested Matter Filed by Andrew D. Johnson on behalf of Jeffrey L. Hill (related document(s):599 Motion to Approve). (Johnson, Andrew) (Entered: 04/28/2021) |

23-cv-316 ROA Vol 3 p054

| | 602 | Order Granting Application For Compensation for Joshua Sheade, Fees awarded: $40,000.00, Expenses awarded: $0.00 (related document(s)596 Application for Compensation). (dg) (Entered: 04/29/2021) |
| 04/29/2021 | | |
| 04/29/2021 | 603 | Order Granting Motion to Approve Settlement of the Amended Application for Compensation filed by Berken Cloyes PC and Trustee's Objection (related document(s):599 Motion to Approve). (dg) (Entered: 04/29/2021) |
| 05/01/2021 | 604 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)602 Order on Application for Compensation). No. of Notices: 1. Notice Date 05/01/2021. (Admin.) (Entered: 05/01/2021) |
| 05/01/2021 | 605 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)603 Order on Motion to Approve). No. of Notices: 1. Notice Date 05/01/2021. (Admin.) (Entered: 05/01/2021) |
| 05/11/2021 | 606 | Final Application for Compensation for Onsager Fletcher Johnson LLC, Trustee's Attorney, Period: 1/6/2020 to 5/6/2021, Fees Requested: $5,012.00, Expenses Requested: $884.90. Filed by Onsager Fletcher Johnson LLC. (Attachments: # 1 Exhibit A - Invoice # 2 Exhibit B - Firm Bio # 3 Proposed/Unsigned Order) (Johnson, Andrew) (Entered: 05/11/2021) |
| 05/11/2021 | 607 | 9013-1.1 Notice Filed by Andrew D. Johnson on behalf of Onsager Fletcher Johnson LLC (related document(s):606 Application for Compensation).. 9013 Objections due by 6/1/2021 for 606,. (Attachments: # 1 Certificate of Service) (Johnson, Andrew) (Entered: 05/11/2021) |
| 06/08/2021 | 608 | Certificate of Non-Contested Matter Filed by Andrew D. Johnson on behalf of Onsager Fletcher Johnson LLC (related document(s):606 Application for Compensation). (Johnson, Andrew) (Entered: 06/08/2021) |
| 06/09/2021 | 609 | Order Granting Application For Compensation for Onsager Fletcher Johnson LLC, Fees awarded: $5012.00, Expenses awarded: $884.90 (related document(s)606 Application for Compensation). (dg) (Entered: 06/09/2021) |
| 06/11/2021 | 610 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)609 Order on Application for Compensation). No. of Notices: 1. Notice Date 06/11/2021. (Admin.) (Entered: 06/11/2021) |
| 07/28/2021 | 611 | Application for Compensation for Gary W. Seltzer, Accountant, Period: 7/6/2021 to 7/7/2021, Fees Requested: $1,154.80, Expenses Requested: $25.20. Filed by Jeffrey L. Hill. (Attachments: # 1 Exhibit invoice # 2 Other cover sheet # 3 Proposed/Unsigned Order # 4 Exhibit claims register) (Hill, Jeffrey) (Entered: 07/28/2021) |
| 07/28/2021 | 612 | 9013-1.1 Notice Filed by Jeffrey L. Hill on behalf of Gary W. Seltzer (related document(s):611 Application for Compensation).. 9013 Objections due by 8/18/2021 for 611,. (Hill, Jeffrey) (Entered: 07/28/2021) |
| 08/20/2021 | 613 | Certificate of Non-Contested Matter Filed by Jeffrey L. Hill on behalf of Gary W. Seltzer (related document(s):611 Application for Compensation). (Hill, Jeffrey) (Entered: 08/20/2021) |

3/13/2023, 2:05 PM

| | | |
|---|---|---|
| 08/23/2021 | 🌐 614 | Order Granting Application For Compensation for Gary W. Seltzer, Fees awarded: $1154.80, Expenses awarded: $25.20 (related document(s)611 Application for Compensation). (mmg) (Entered: 08/23/2021) |
| 08/25/2021 | 🌐 615 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)614 Order on Application for Compensation). No. of Notices: 17. Notice Date 08/25/2021. (Admin.) (Entered: 08/25/2021) |
| 08/27/2021 | 🌐 616 | Notice of Change of Address For James and Brenda Brown Filed by Kelsey Jamie Buechler on behalf of Brenda Brown, James Brown... (Buechler, Kelsey) **Modified on 8/30/2021 (mmg). Address already updated.** (Entered: 08/27/2021) |
| 09/10/2021 | 🌐 617 | Chapter 7 Trustee's Final Report. Reviewed by Brittany Eichorn. Filed for Trustee Jeffrey Hill. Filed by US Trustee (US Trustee) (Entered: 09/10/2021) |
| 09/10/2021 | 🌐 618 | Chapter 7 Trustee's Application for Compensation for Jeffrey L. Hill, Trustee Chapter 7, Period: to, Fees Requested: $5,719.17, Expenses Requested: $100.15. Reviewed by Brittany Eichorn. Filed by the US Trustee for Jeffrey L. Hill (Attachments: # 1 Proposed/Unsigned Order) (US Trustee) (Entered: 09/10/2021) |
| 09/10/2021 | 🌐 619 | 9013-1.1 Notice Filed by Jeffrey L. Hill on behalf of Jeffrey L. Hill (related document(s):617 Chapter 7 Trustee's Final Report, 618 Chapter 7 Trustee's Application for Compensation).. 9013 Objections due by 10/1/2021 for 618 and for 617 and for 618,. (Attachments: # 1 Certificate of Service # 2 Exhibit claims register) (Hill, Jeffrey) (Entered: 09/10/2021) |
| 10/05/2021 | 🌐 620 | Certificate of Non-Contested Matter Filed by Jeffrey L. Hill on behalf of Jeffrey L. Hill (related document(s):618 Chapter 7 Trustee's Application for Compensation). (Hill, Jeffrey) (Entered: 10/05/2021) |
| 10/06/2021 | 🌐 621 | Order Approving Chapter 7 Trustee's Fees and Expenses for Jeffrey L. Hill, Fees awarded: $5719.17, Expenses awarded: $100.15 (related document(s)618 Chapter 7 Trustee's Application for Compensation). (mmg) (Entered: 10/06/2021) |
| 10/08/2021 | 🌐 622 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)621 Order on Trustee's Application for Compensation). No. of Notices: 2. Notice Date 10/08/2021. (Admin.) (Entered: 10/08/2021) |
| 10/26/2021 | 🌐 623 | Request for Notice.. (Rawal, Arvind) (Entered: 10/26/2021) |
| 11/03/2021 | 🌐 624 | Chapter 7 Trustee's Final Account, Certificate that the Estate has been Fully Administered and Application of Trustee to be Discharged Filed on Behalf of Trustee Jeffrey Hill. The United States Trustee has reviewed the Final Account, Certification that the Estate has been Fully Administered and Application of Trustee to be Discharged. The United States Trustee does not object to the relief requested. Reviewed by Aaron Carson. Filed by US Trustee Objection to Trustee Asset Report due by 12/3/2021. (US Trustee) (Entered: 11/03/2021) |
| 12/06/2021 | 🌐 625 | ORDER ACCEPTING TRUSTEE'S REPORT AND CLOSING CASE. It appearing to the Court that the Trustee has filed a report certifying that the estate in the above-captioned case has been fully administered and that no objections to the report have been filed within 30 days thereafter, it is ORDERED that pursuant |

| | | to Rule 5009, Federal Rule of Bankruptcy Procedure, there is a presumption that the estate has been fully administered; that the trustee be and hereby is discharged; that all nonexempt property listed by the Debtor and not administered by the trustee is hereby deemed abandoned pursuant to 11 U.S.C. 554(c); and the case hereby is closed pursuant to 11 U.S.C. 350(a). IT IS FURTHER ORDERED that all pending motions requiring notice and a hearing for which no certificate has been tendered in accordance with L.B.R. 9013-1 are deemed abandoned for want of prosecution and denied without prejudice.. (mmg) (Entered: 12/06/2021) |
|---|---|---|
| 01/21/2022 | 🌐 | Trustee statutory fees paid . (tn) (Entered: 01/21/2022) |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| BUILTRITE BUILDERS, LLC, | ) | Case No. 19-10938 JGR |
| | ) | Chapter 11 |
| Debtor. | ) | |

## MOTION FOR AUTHORITY TO TRANSMIT FUNDS TO CERTAIN PRE-PETITION VENDORS

Builtrite Builders, LLC d/b/a Copperleaf Homes ("Copperleaf"), debtor-in-possession, by and through undersigned counsel, hereby moves the Court for an order authorizing Copperleaf to transmit funds to certain pre-petition vendors. In support, Debtor respectfully represents as follows:

### Background

1. Copperleaf filed its petition for relief under chapter 11 of Title 11 of the United States Code ("Bankruptcy Code") on February 11, 2019 (the "Petition Date") and is a debtor-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2. Copperleaf builds homes under fixed price contracts in much of Colorado's Front Range Urban Corridor. Copperleaf employs six individuals and uses approximately 100 subcontractors, many with multiple employees of their own. Copperleaf does not build on land it owns. Instead, Copperleaf builds custom homes on sites owned by clients pursuant to each client's unique set of plans. Since its inception in 2005 and until 2018, Copperleaf was profitable. In 2018, a group of approximately 18 Copperleaf clients worked with an outside architectural firm to assist with their builds. As a result of delays caused by the architect and the resulting consequences of such delays (the inability to timely obtain building permits, engineering problems, and a

precipitous increase in material and labor costs during the delay), Copperleaf was forced to require certain clients to pay significant change orders, as allowed under a provision in the applicable construction contracts.  After learning that the architect at fault does not have liability insurance or sufficient assets to make Copperleaf and its clients whole, and after many of the homeowners failed to fund the necessary change orders and defaulted, Copperleaf sought bankruptcy protection.

3.      Through this bankruptcy, Copperleaf intends to either (a) enter into modified agreements to finish builds; (b) assume contracts and attempt to compel the clients to comply with their obligation to fund the change orders; or (c) reject and abandon contracts, thereby converting the clients' purported breach of contract claims to general unsecured claims in this bankruptcy case.  In the weeks before and after its bankruptcy filing, Copperleaf has taken steps to reduce operating costs and overhead.  Other pre-petition contracts and future contracts will provide Copperleaf with enough working capital to continue operations and provide a return to any unsecured creditors of its bankruptcy estate.

**Motion**

4.      Copperleaf recently discovered issues regarding three prepetition payments to subcontractors that it seeks to remedy through this motion.  Specifically, Copperleaf seeks Court authority to transmit funds to certain subcontractors.  The circumstances surrounding this request are as follows:

a.      The Lichtenberger Contract: Cliff and Heather Lichtenberger entered into a Contract for Construction with Copperleaf on June 10, 2017 (the "Lichtenberger Contract").  On January 10, 2019, Copperleaf submitted a draw request to the Lichtenberger's construction lender in order to pay $111.32 to United Site Services for portable restrooms.  On January 10, 2019, Copperleaf submitted a draw request to the

Lichtenberger's construction lender in order to pay $8,866.64 Masterpiece Stair Inc. for stairs.  The draws were funded and Copperleaf issued checks to the subcontractors on or about January 10, 2019.  Immediately after the instant bankruptcy filing, and as required under the United States Trustee's Operating Guidelines and Reporting Requirements, Copperleaf closed its pre-petition operating accounts and opened a new debtor-in-possession bank account.  However, Copperleaf mistakenly closed the pre-petition account before all outstanding checks had cleared.  As a result, the checks issued from Copperleaf to the subcontractors described above were dishonored. The funds that Copperleaf attempted to transmit to the subcontractors are still in Copperleaf's possession.  Copperleaf believes that such funds belong to the subcontractors and seeks authority to transmit such amounts to the subcontractors.

b.    <u>The Rex Contract</u>: Daniel and Lauri Rex entered into a Contract for Construction with Copperleaf on May 29, 2017 (the "Rex Contract").  On January 10, 2019, Copperleaf submitted a draw request to the Rex' construction lender in order to pay $16,7447.27 to Schroll Cabinets for cabinets.  The draw was funded and Copperleaf issued a check to the subcontractor on or about January 10, 2019.  However, Copperleaf closed its pre-petition bank account before all outstanding checks had cleared and the check to the subcontractor was dishonored.  As a result, the funds that Copperleaf attempted to pay to the subcontractor is still in Copperleaf's possession.  Copperleaf believes that such funds belong to the subcontractor and seeks authority to transmit that amount to the subcontractor.

5.    Copperleaf does not dispute or contest that the funds received pre-petition for the payment of the above-described subcontractors are not "property of the estate" pursuant to 11

U.S.C. § 541.  *See e.g. Begier v. IRS*, 496 U.S. 53, 59 (1990) ("Because the debtor does not own an equitable interest in property he holds in trust for another, that interest is not 'property of the estate'" under 11 U.S.C. § 541); C.R.S. § 38-22-127.  But for the timing of the closure of the pre-petition account, the funds would have been transferred to the subcontractors.  Copperleaf seek authorization from the Court to remedy the situation and transfer amounts due to the subcontractors.  Because the funds at issue are not estate property, the relief requested herein will have no negative net impact on estate creditors.

**WHEREFORE**, in addition to such other and further relief the Court deems appropriate, the Debtor respectfully requests that this Court enter an Order in the form attached hereto authorizing the Debtor to:

  a.  Transmit $16,747.27 to Schroll Cabinets;

  b.  Transmit $8,866.64 to Masterpiece Stair, Inc.; and

  c.  Transmit $111.32 to United Site Services.

DATED this 15th day of April, 2019.

Respectfully submitted,

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/David J. Warner*
David V. Wadsworth, #32066
David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton Colorado 80120
(303) 296-1999; (303) 296-7600 (fax)
dwarner@wgwc-law.com
Attorneys for the Debtor-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLORADO**

In re:                             )

                                 )

BUILTRITE BUILDERS, LLC,    )    Case No. 19-10938 JGR

                                 )    Chapter 11

            Debtor.      )

---

**ORDER GRANTING MOTION FOR AUTHORITY TO TRANSMIT FUNDS TO**
**CERTAIN PRE-PETITION VENDORS**

---

THIS COURT, having reviewed the Motion for Authority to Transmit Funds to Certain Pre-Petition Vendors (the "Motion"), filed by Builtrite Builders, LLC, debtor-in-possession, being advised in the premises and good cause having been shown, hereby:

ORDERS that the motion is GRANTED.

IT IS FURTHER ORDERED that the Debtor is authorized to

    a.   Transmit $16,747.27 to Schroll Cabinets;

    b.   Transmit $8,866.64 to Masterpiece Stair, Inc.; and

    c.   Transmit $111.32 to United Site Services

DATED this _____ day of _____, 2019.

                             BY THE COURT:

                             _____

                             U.S. BANKRUPTCY JUDGE

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| BUILTRITE BUILDERS, LLC, | ) | Case No. 19-10938 JGR |
| | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |

---

### MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE
### PURSUANT TO 11 U.S.C. §§ 363(b)(1) AND (f)(3)

---

Builtrite Builders, LLC d/b/a Copperleaf Homes ("Debtor"), debtor-in-possession in the above-referenced case, by and through undersigned counsel, moves this Court for entry of an order authorizing the sale of certain personal property, more specifically described herein, pursuant to 11 U.S.C. §§ 363(b)(1) and (f)(3).  In support of the Motion, the Debtor states as follows:

1.      The Debtor filed its petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on February 11, 2019 (the "Petition Date").

2.      The Debtor continues to operate its business under Section 1108 of the Bankruptcy Code.

3.      In furtherance of its efforts and to repay prepetition creditors through a plan of reorganization, the Debtor has streamlined operations.  As a result, the Debtor no longer needs certain vehicles that it currently owns.  The Debtor seeks Court authority to sell the same under Sections 363(b)(1) and (f)(3) of the Bankruptcy Code.

4.      The vehicles the Debtor seeks authority to sell are described as follows: (together, the "Vehicles"):

a.   2018 Dodge Ram 1500 Pickup Truck, VIN 1C6RR7FT9JS178994 (estimated value of $21,500.00 and approximate payoff amount of $21,255.34);

    b.   2018 Dodge Ram 1500 Pickup Truck, VIN 1C6RR7FT2JS103683 (estimated value of $28,000.00 and approximate payoff amount of $28,038.26); and

    c.   2018 Dodge Ram 1500 Pickup Truck, VIN 1C6RR7FT0JS103682 (estimated value of $21,000.00 and approximate payoff amount of $20,706.40).

5.    The Vehicles are each encumbered by a purchase money security interest with the approximate payoffs amount listed above still due and owing for each of the Vehicles. The vehicles with VINs ending in 3683 and 3682 are with US Bank and the vehicles with a VIN ending in 8994 is with Ally Bank. The Debtor seeks authority to sell the Vehicles free and clear of all liens and pursuant to its business judgment pursuant to Sections 363(b)(1) and (f)(3) by listing them for sale in several classified advertisements and online marketplaces. The Debtor will not sell the Vehicles for an amount less than the estimated value set forth in Paragraph 4, above, or the payoff amount of the liens at the time of sale. The liens of the purchase money security interest holder(s) will be satisfied immediately out of the proceeds of sale.

6.    Under Section 363(b), the Debtor may sell property of the estate outside of the ordinary course of business after notice and a hearing. The standard employed in determining whether a motion to approve the sale of assets should be granted is the "business judgment rule." *See In re Castre, Inc.*, 312 B.R. 426, 428 (Bankr.D.Colo. 2004) (following *In re Lionel Corp.*, 722 F.2d 1063 (2nd Cir. 1983)).

7.    Under the business judgment rule, the Court must find that the Debtor exercised sound business judgment for the terms of the proposed sale. In making this determination, courts consider the following factors: (a) any improper or bad motive; (b) whether the price is fair and the negotiations or bidding occurred at arm's length; and (c) the adequacy of the sale procedures, i.e. whether there has been proper exposure to the market and accurate and reasonable notice to all parties in interest. *Id.*

8.      The proposed method of selling Vehicles should be approved in this case.  In the Debtor's business judgment, listing the Vehicles in classified advertisements and online marketplaces is the best means to maximize the sale price and return to creditors.  The Debtor will market the Vehicles to the extent necessary to obtain the best price possible.  The Vehicles will be sold to unrelated third-parties.  As set forth above, the Debtor will not sell the Vehicles for an amount that is less than the estimated market value or the remaining amount due on any outstanding vehicle loans.  The Debtor determined the market value of the Equipment and Vehicles by reviewing the list prices of similar items in online marketplaces.  The sale of the Vehicles at this time is in the best interest of the Debtor and its creditors because the Vehicles are not being used and are decreasing in value.

9.      In summary, Section 363(f)(3) allows the Debtor to sell the Vehicles free and clear of any interests of lienholders because the Debtor will not sell the Vehicle for less than the remaining amount due on the vehicle loans and will satisfy such liens out of the sale proceeds.  The sale of the Vehicles is in the best interest of creditors and the Debtor's business because the Trucks are not being used and selling them and paying off the vehicle loans will reduce the Debtor's monthly expenses.

WHEREFORE, the Debtor requests that this Court enter an Order in the form attached hereto authorizing the Debtor, as set forth herein, to sell the Vehicles, and granting such other relief as deemed proper.

Dated: April 16, 2019.

Respectfully submitted,

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/ David J. Warner*

_____
David V. Wadsworth, #32066
David J. Warner, #38708
5280 W. Main St., Ste. 200
Littleton, CO 80120
(303) 296-1999 / (303) 296-7600 FAX
dwarner@wgwc-law.com
Attorneys for the Debtor

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                    )
                                          )
BUILTRITE BUILDERS, LLC,                  )    Case No. 19-10938 JGR
                                          )    Chapter 11
                                          )
                     Debtor.              )

_____

## ORDER GRANTING MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE PURSUANT TO 11 U.S.C. §§ 363(b)(1) AND (f)(3)

_____

THIS MATTER having come before the Court on Builtrite Builders, LLC's Motion for Authority to Sell Property of the Estate Pursuant to 11 U.S.C. §§ 363(b)(1) and (f)(3) (the "Motion"), and the Court having read the Motion and being fully advised in the premises, hereby

ORDERS that the Motion is GRANTED. The Debtor may sell the vehicles listed in the Motion on the terms set forth in the Motion and free and clear of all liens, claims, and interests pursuant to 11 U.S.C. §§ 363(b)(1) and (f)(3) and shall satisfy any purchase money security interests against such vehicles out of the proceeds of sale.

DATED this _____ day of _____, 2019.


                                   _____
                                   United States Bankruptcy Judge

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 19-10938 JGR |
| BUILTRITE BUILDERS, LLC | ) | Chapter 11 |
| d/b/a COPPERLEAF HOMES, | ) | |
| | ) | |
| Debtor. | ) | |

**MOTION PURSUANT TO 11 U.S.C. §§ 362, 365, AND 554 AND FED. R. BANKR. P. 9019 AND 4001(d) TO APPROVE SETTLEMENT AGREEMENT, REJECTION OF CONTRACT FOR CONSTRUCTION WITH DAVID N. FISHER AND JANE FISHER-BYRIALSEN, AGREEMENT FOR RELIEF FROM AUTOMATIC STAY TO TERMINATE CONTRACT FOR CONSTRUCTION, AND DEBTOR'S ABANDONMENT OF CONTRACT FOR CONSTRUCTION**

Builtrite Builders, LLC d/b/a Copperleaf Homes ("Debtor"), debtor-in-possession herein, by and through undersigned counsel, respectfully moves this Court to approve a Settlement Agreement between the Debtor, on the one hand, and David N. Fisher and Jane Fisher-Byrialsen (together, "Fishers"), on the other hand, pursuant to Fed. R. Bankr. P. 9019; rejection of the Contract for Construction between the Debtor and the Fishers (the "Contract") pursuant to 11 U.S.C. § 365(a); agreement for relief from the automatic stay of 11 U.S.C. § 362(a) to terminate the Contract; and the Debtor's abandonment of the Contract pursuant to 11 U.S.C. § 554. In support thereof, the Debtor states as follows:

1. Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on February 11, 2019 (the "Petition Date") and is operating as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2. Prior to the Petition Date, on or about March 10, 2018, the Parties entered into the Contract.

3. Certain disputes have arisen between the Parties in connection with the Contract.

4. In order to resolve their disputes and any potential or prospective adversary proceeding or contested matter in this bankruptcy case, the Debtor and Fishers have entered into a Settlement Agreement. A true and accurate copy of the Settlement Agreement is attached hereto as **Exhibit 1**.

5. Under the terms of the Settlement Agreement, the Debtor consents to the automatic stay imposed by section 362(a) of the Bankruptcy Code being terminated regarding the Contract and/or the project or home described therein (and to termination of the same and abandonment of the same under Section 554(a) of the Bankruptcy Code) and to the Contract being rejected pursuant to 11 U.S.C. § 365(a). Within three (3) days of Bankruptcy Court approval of the Agreement, the

Debtor will pay, by wire, $35,351.27 (the "Settlement Payment") to the Fishers. Within 30 days after Bankruptcy Court approval of the Agreement, Fishers shall pay any and all vendors, subcontractors, materialmen, or laborers other than Debtor who have completed work or provided materials in connection with the Contract and project or home described therein. Within seven days after Bankruptcy Court approval of the Agreement, Debtor shall to provide Fishers with any bids or quotes provided to Debtor in connection with the Contract and project or home described therein and Fishers are free to contact and contract with such entities or individuals to finish their construction project.

6.      This description of the Agreement is only a summary and parties should refer to the Agreement itself for a complete understanding of its terms.

7.      The Debtor seeks approval of the Settlement Agreement pursuant to 11 U.S.C. § 105 and Fed.R.Bankr.P. 9019. The law generally favors compromises and settlements of disputes between parties. *See Stanpec Corp. v. Jelco, Inc.*, 464 F.3d 1184 (10th Cir. 1972).

8.      Federal Rule of Bankruptcy Procedure 9019 provides that, after a hearing on notice to creditors, the bankruptcy court may approve a compromise or settlement. "In general, the court must determine whether the settlement is fair and equitable and in the best interests of the estate." *Kaiser Steel Corp. v. Frates (In re Kaiser Steel Corp.)*, 105 B.R. 971, 976 (D.Colo.1989). In determining whether settlement agreements should be approved, this Court has considered the four factors discussed in *In re Kopexa Realty Venture Co.*, 213 B.R. 1020, 1022 (10th Cir. BAP1997): (a) the probable success of the underlying litigation on the merits; (b) the possible difficulty in collection of a judgment; (c) the complexity and expense of the litigation; and (d) the interests of creditors in deference to their reasonable views. In order to abandon property of the estate under 11 U.S.C. § 554, the Debtor must demonstrate that the property to be abandoned is of inconsequential value and benefit to the estate. *See Matter of National Smelting of New Jersey, Inc.*, 49 B.R. 1012 (D.Colo.1985). Whether to allow the Debtor to reject the Contract is within the business judgment of the Debtor.

9.      Here, approval of the Settlement Agreement is fair and equitable and in the best interest of the bankruptcy estate. The Contract is of inconsequential value and benefit to the estate. The Debtor has carefully examined the costs and expenses it would incur to compel performance from the Fishers and to complete construction of the project at issue and has concluded that the Debtor's resources, time, and efforts would be better spent on other projects. The Debtor believes that other opportunities currently available to it will provide a greater return to the bankruptcy estate. Additionally, payment of $35,351.27 in exchange for the promise of the Fishers to pay all unpaid subcontractors and materialmen on the project is in the best interest of the estate. Thus, rejection of the Contract and abandonment of the rights of the Debtor thereunder are in the best interest of the estate. The Settlement Agreement is fair and reasonable, in the best interest of the estate and its creditors and should be approved by the Court. *See also Reiss v. Hagman*, 881 F.2d 890 (10th Cir. 1989); *In re Hermitage Inn, Inc.*, 66 B.R. 71 (Bankr. D. Colo. 1996).

WHEREFORE, the Debtor respectfully requests that the Court approve the Settlement Agreement and grant such other relief as the Court deems appropriate.

Dated this 15th day of May, 2019.

Respectfully submitted,

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/David J. Warner*

_____

David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton, CO 80120
(303) 296-1999; (303) 296-7600 (fax)
dwarner@wgwc-law.com
ATTORNEYS FOR THE DEBTOR

## STIPULATION AND SETTLEMENT AGREEMENT

This Stipulation and Settlement Agreement ("Agreement") is made and entered into on this 9th day of May, 2019, between Builtrite Builders, LLC d/b/a Copperleaf Homes ("Debtor"), on the one hand, and David N. Fisher and Jane Fisher-Byrialsen (together, "Fishers"), on the other hand. The Debtor and Fishers are sometimes collectively referred to herein as the "Parties".

### Recitals

A.      Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on February 11, 2019 (the "Petition Date"), and is operating as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code, in Bankruptcy Case No. 19-10938 JGR ("Bankruptcy Case") currently pending in the United States Bankruptcy Court for the District of Colorado ("Bankruptcy Court").

B.      Prior to the Petition Date, on or about March 10, 2018, the Parties entered into a Contract for Construction (the "Contract").

C.      Certain disputes have arisen between the Parties in connection with the Contract and the Bankruptcy Case (the "Disputes").

D.      Each of the Parties enter into this Agreement to resolve their Disputes with no admission to any fault or wrongdoing.

NOW THEREFORE, in consideration of the foregoing and the agreements, promises and covenants set forth below, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, THE PARTIES HEREBY STIPULATE AND AGREE AS FOLLOWS:

### Agreement

1.      Incorporation of Recitals. The foregoing recitals are accepted as true and correct and are incorporated herein.

2.      Bankruptcy Court Approval.   Within two business days after the complete execution and delivery of this Agreement, counsel for the Debtors shall submit a motion in the form attached to this Agreement as Exhibit A (the "Settlement Motion") to the Bankruptcy Court seeking approval of this Agreement and its terms. The Settlement Motion shall specifically request entry of an order approving this Agreement pursuant to Fed. R. Bankr. P. 9019, rejection of the Contract pursuant to section 365(a) of the Bankruptcy Code, termination of the automatic stay of section 362(a) of the Bankruptcy Code regarding the Contract and/or the project or home described therein (the "Project"), and the Debtor's abandonment of any rights it may have under the Contract pursuant to section 554(a) of the Bankruptcy Code. The Debtor shall pursue approval of the

Settlement Motion with diligence, including the filing of a Certificate of Non-Contested or Contested Matter, as appropriate, as soon as such a Certificate may be filed under the Local Bankruptcy Rules of the Bankruptcy Court, and prosecuting the Settlement Motion if anyone opposes its approval. This Agreement is contingent upon the Bankruptcy Court entering an order approving the Settlement Motion and this Agreement (the "Approval Order") and shall be null and void if the Bankruptcy Court denies approval of this Agreement and its terms, in which case the Parties expressly reserve all of their rights relating to the Disputes, whether in connection with the Bankruptcy Case, a potential adversary proceeding, or otherwise.

3.      Plan of Reorganization. Any plan of reorganization filed by the Debtor (the "Plan") shall contain no term or provision that is inconsistent with or contradictory to the terms of this Agreement.

4.      Rejection of the Contract. The Debtor shall reject the Contract pursuant to section 365(a) of the Bankruptcy Code. The Debtor shall seek approval of such rejection with the Settlement Motion, and the Approval Order shall approve such rejection.

5.      Agreement to Stay Relief and Abandonment. Upon entry of the Approval Order, with no further action required by any of the Parties, (i) the automatic stay imposed by section 362(a) of the Bankruptcy Code shall be terminated regarding the Contract and/or the Project, and the Contract shall be deemed automatically terminated; and (ii) the Debtor shall abandon any rights it may have under the Contract pursuant to Section 554(a) of the Bankruptcy Code. The Approval Order shall grant such relief pursuant to Sections 362 and 554 of the Bankruptcy Code.

6.      Settlement Payment and Payment of Vendors and Subcontractors. The Debtor shall pay the Fishers the sum of $35,351.27 (the "Settlement Payment") by wire transfer in accordance with the wiring instructions set forth on Exhibit B so as to be received no later than the date that is 3 business days after Bankruptcy Court enters the Approval Order. The Fishers shall pay or cause to be paid any and all unpaid vendors, subcontractors, materialmen, or laborers other than Debtor who have completed work or provided materials in connection with the Contract and project or home described therein as of the date of this Agreement. No later than the date that is 3 business days after the date of this Agreement, Debtor shall deliver to the Fishers (i) any bids or quotes provided to Debtor in connection with the Contract and the Project and Fishers are free to contact and contract with such entities or individuals to finish their construction project; and (ii) all agreements, approvals, and other documents relating to the Contract and the Project to assist the Fishers with completion of the Project.

7.      Mutual Release and Waiver of Claims. Effective upon entry of the Approval Order, except for a breach of any obligation under this Agreement, the Debtor on the one hand, and the Fishers on the other hand, each on behalf of itself, himself, or herself and its, his, or her respective successors, heirs, and assigns, shall each be deemed to have fully and forever released, discharged, waived, and acquitted the each other from and against any and all offsets, defenses, claims, counterclaims, actions, proceedings, obligations, demands, debts, causes of action, and any other liability or loss, whether known or unknown, at law or in equity arising out of any fact, matter, circumstance or agreement relating to, under, or in connection with the Contract and the Parties'

business dealings (including, without limitation, surcharge claims and causes of action arising under Chapter 5 of the Bankruptcy Code), whether known or unknown, or which could be brought in the future.

8.     <u>Fair Value in Settlement</u>.   The Parties stipulate and agree that the exchange of consideration between them under this Agreement constitutes fair and reasonably equivalent value to each Party, and is the result of vigorous arms-length negotiations with the assistance and advice of legal counsel and other advisors.

9.     <u>Default</u>.   Any default by either Party may be grounds for the other Party to seek injunctive or other relief by the Bankruptcy Court, if the Bankruptcy Case has not been dismissed, and any other court of competent jurisdiction, if the Bankruptcy Case has been dismissed.

10.     <u>Miscellaneous</u>.

a.     **Further Assurances**.   Each of the Parties agrees to execute any further documentation or take such further action as may be reasonably necessary to carry out the terms of this Agreement.

b.     **Advice of Counsel**.   Each of the Parties hereby agrees, represents and warrants that it has had the advice of counsel of its own choosing in negotiations for and the preparation of this Agreement, that it has read the provisions of this Agreement, and that it is fully aware of the contents and legal effect of the Agreement and has executed it voluntarily and fully intending to be bound thereby.

c.     **Authority**.   Each of the Parties has the requisite power and authority to execute, deliver, and perform under this Agreement without consent or approval of any third party, except that the Debtor's authority is subject to the Bankruptcy Court's entry of the Approval Order.

d.     **Joint Effort**.   This Agreement has been drafted through a joint effort of the Parties and their counsel and, therefore, shall not be construed in favor of or against either of the Parties.   The terms of this Agreement have been negotiated by the Parties in good faith with the advice of counsel and are fair and reasonable under the circumstances.

e.     **Governing Law**.   This Agreement and the transactions contemplated herein shall be governed by the Bankruptcy Code and, to the extent applicable, the laws of the State of Colorado.

f.     **No Modification**.   This Agreement may not be modified except as mutually agreed to in writing by each of the Parties.

g.     **Successors and Assigns**.   All of the terms, covenants, and conditions herein contained shall inure to the benefit of and binding upon each of the Parties hereto, their successors, assigns, personal representatives, and heirs, including, without limitation, any

plan representative, liquidating agent, or chapter 7 or chapter 11 trustee appointed in the Bankruptcy Case.

h. **Counterparts, Facsimiles and Electronic Copies.** This Agreement may be executed in several counterparts and any and all such executed counterparts shall constitute a single agreement binding on each Party hereto. Facsimiles and electronic copies of signatures may be taken as the actual signatures.

i. **Notice.** Whenever notice is required or permitted to be given pursuant to this Agreement, notice shall be effective when given by first-class mail, postage prepaid at the following addresses. In addition, whenever notice is given to any Party, it shall simultaneously be provided by e-mail to such Party and its counsel listed below.

If to Debtors:

Builtrite Builders, LLC d/b/a Copperleaf Homes
7826 N. Academy Blvd.
Colorado Springs, CO 80921
[Insert email.]

With copy to:

David J. Warner, Esq. (dwarner@wgwc-law.com)
Wadsworth Garber Warner Conrardy, P.C.
2580 W. Main St., Ste. 200
Littleton, CO 80120

If to Fishers:

    David N. Fisher (david@fblaw.org)
    Jane Fisher-Byrialsen (jane@fblaw.org)
    5235 Moonlight Way
    Parker, CO  80134

    With copy to:

    John H. Bernstein, Esq. (john.bernstein@kutakrock.com)
    Kutak Rock LLP
    1801 California St., Suite 3000
    Denver, CO  80202

    IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date set forth above.


David N. Fisher


Jane Fisher-Byrialsen


Builtrite Builders, LLC d/b/a Copperleaf Homes


By: Steve Neary
Its: Managing Member

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 19-10938 JGR |
| BUILTRITE BUILDERS, LLC | ) | Chapter 11 |
| d/b/a COPPERLEAF HOMES, | ) | |
| | ) | |
| Debtor. | ) | |

---

**ORDER GRANTING MOTION PURSUANT TO 11 U.S.C. §§ 362, 365, AND 554 AND FED. R. BANKR. P. 9019 AND 4001(d) TO APPROVE SETTLEMENT AGREEMENT, REJECTION OF CONTRACT FOR CONSTRUCTION WITH DAVID N. FISHER AND JANE FISHER-BYRIALSEN, AGREEMENT FOR RELIEF FROM AUTOMATIC STAY TO TERMINATE CONTRACT FOR CONSTRUCTION, AND DEBTOR'S ABANDONMENT OF CONTRACT FOR CONSTRUCTION**

---

THIS MATTER having come before the Court on the Debtor's Motion to Approve the Settlement Agreement (the "Motion"), and the Court having reviewed and considered the Motion and any responses or objections thereto, and being fully advised on the premises hereby

ORDERS that the Motion is GRANTED.  The Settlement Agreement attached as Exhibit 1 to the Motion is APPROVED and made and ORDER of this Court.   It is further

ORDERED that the stay imposed by section 362(a) of the Bankruptcy Code is hereby terminated regarding the Contract (as defined in the Motion) and/or the project or home described therein and the Contract is hereby terminated.  The Contract is deemed abandoned under Section 554(a) of the Bankruptcy Code.   The Debtor's rejection of the Contract pursuant to 11 U.S.C. § 365(a) is hereby APPROVED.

DATED this ____ day of _____, 2019.

BY THE COURT:


_____
U.S. BANKRUPTCY JUDGE

| Fill in this information to identify the case: |
| --- |

Debtor name **Builtrite Builders, LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) **19-10938**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                 04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

**1.   Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2019** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | $753,710.00 |
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ☑ Operating a business<br>☐ Other _____ | $18,083,467.00 |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ☑ Operating a business<br>☐ Other _____ | $5,582,019.00 |

**2.   Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3.   Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

| Debtor | Builtrite Builders, LLC | Case number *(if known)* | 19-10938 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Alpine Millwork**<br>2950 Walden St<br>Aurora, CO 80011 | 11/18-2/19 | $10,086.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **AMC Painting**<br>3923 Maizeland Rd.<br>Colorado Springs, CO 80909 | 11/18 | $10,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **American Garage Door**<br>11919 W I-70 Frontage Rd<br>Wheat Ridge, CO 80033 | 11/18-2/19 | $16,376.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **BNS Contractors**<br>5360 Blackcloud Loop<br>Colorado Springs, CO 80922 | 11/18-2/19 | $21,910.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **C&C Grading**<br>PO Box 25841<br>Colorado Springs, CO 80936 | 11/18-2/19 | $52,515.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. **Chiddux Brothers**<br>11708 Snowgressy Rd<br>Colorado Springs, CO 80908 | 11/18-2/19 | $21,707.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. **D7 Roofing**<br>5470 Lincoln St.<br>Denver, CO 80216 | 11/18-2/19 | $30,719.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8. **Eagle Stucco**<br>POBox 7404<br>Colorado Springs, CO 80933 | 11/18-2/19 | $9,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor   **Builtrite Builders, LLC**              Case number *(if known)*  **19-10938**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.9. | **Elite Deck & Fence**<br>118 Buchanan St.<br>Colorado Springs, CO 80907 | 11/18-2/19 | $12,329.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10. | **Ferguson Enterprises**<br>PO Box 802817<br>Chicago, IL 60680 | 11/18-2/19 | $28,735.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11. | **Forth Land Surveying**<br>1125 Skylight View<br>Colorado Springs, CO 80906 | 11/18-2/19 | $6,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12. | **Foxworth Gailbraith**<br>3131 N. Nevada Ave.<br>Colorado Springs, CO 80907 | 11/18-2/19 | $100,094.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13. | **Home Run Electronics**<br>6380 Corporate Center Cir., Suite 155<br>Colorado Springs, CO 80919 | 11/18-2/19 | $20,784.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14. | **IR Masonry**<br>19784 Ellitt View<br>Peyton, CO 80831 | 11/18-2/19 | $101,314.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15. | **IREA**<br>5496 N US Hwy 85<br>Sedalia, CO 80135 | 11/18-2/19 | $8,237.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| 3.16. | **LaGuardia Electric**<br>4528 W. 88th Ave.<br>Westminster, CO 80031 | 11/18-2/19 | $12,544.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Builtrite Builders, LLC**                    Case number *(if known)*  **19-10938**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17. **Mark Gallegos** | 12/18-2/19 | $14,702.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18. **Masterpiece Stair**<br>**2250 S. Jason St.**<br>**Denver, CO 80223** | 12/18 | $10,865.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19. **Mitchell Heating**<br>**1475 Selix Grove**<br>**Colorado Springs, CO 80915** | 11/18-2/19 | $20,419.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20. **Nasrallah Plumbing**<br>**1680 Hanks Grove**<br>**Peyton, CO 80831** | 1/19 | $15,858.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21. **Oasis Drywall**<br>**2960 S. Gilpin St.**<br>**Denver, CO 80210** | 1/19 | $7,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22. **Phelan Brothers Construction**<br>**PO Box 88158**<br>**Colorado Springs, CO 80908** | 11/18-2/19 | $54,012.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23. **Positive Electric**<br>**5315 Cordillera Ct**<br>**Colorado Springs, CO 80919** | 11/18-2/19 | $53,803.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24. **Phases Accounting**<br>**1445 N Union Blvd**<br>**Colorado Springs, CO 80909** | 11/18-2/19 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |

Debtor   **Builtrite Builders, LLC**                                          Case number *(if known)*   **19-10938**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25. **Primera**<br>1311 W 21st St.<br>Tempe, AZ 85282 | 11/18-2/19 | $10,222.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. **Rem Whirl**<br>33816 County Rd. 3<br>Crosslake, MN 56442 | 11/18-2/19 | $10,222.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.27. **Ridgeview Plumbing**<br>4225 Saddle Rock Rd<br>Colorado Springs, CO 80918 | 11/18-2/19 | $34,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28. **Rockies Drain**<br>14171 True Mountain Dr.<br>Larkspur, CO 80118 | 11/18-2/19 | $6,788.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29. **Schroll Cabinets**<br>821 Bradley Ave.<br>Cheyenne, WY 82007 | 11/18-2/19 | $81,636.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30. **Silver & Blue Concrete**<br>7189 Cole View<br>Colorado Springs, CO 80915 | 11/18-2/19 | $46,584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31. **Solutions Plumbing**<br>3209 W Hampden Ave<br>Englewood, CO 80110 | 11/18-2/19 | $31,242.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32. **TBC Septic**<br>7435 White Ash Pl<br>Parker, CO 80134 | 11/18-2/19 | $19,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor __Builtrite Builders, LLC__     Case number *(if known)* __19-10938__

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.33. | **Total Roofing**<br>14697 E. Easter Ave<br>Englewood, CO 80112 | 11/18-2/19 | $27,924.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.34. | **Western Fireplace**<br>1685 Paonia St<br>Colorado Springs, CO 80915 | 11/18-2/19 | $15,190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.35. | **Sanctuary Custom**<br>17375 Saddlewood Rd<br>Monument, CO 80132 | 12/18-1/19 | $11,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.36. | **Stroup Insurance**<br>500 N Circle Dr.<br>Colorado Springs, CO 80909 | 12/18 | $7,954.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __insurance__ |
| 3.37. | **Kunau Drilling**<br>23945 Lucky Ln<br>Calhan, CO 80808 | 11/18-2/19 | $29,652.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,625. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Steve Neary**<br>2349 Rainbows End Point<br>Colorado Springs, CO 80921<br>**President of Debtor** | 2/11/18-2/11/19 | $183,694.00 | **salary and reimbursements for company expenses** |
| 4.2. | **Timothy King**<br>13784 Honey Run Way<br>Colorado Springs, CO 80921<br>former sales/marketing director | 2/11/18-2/11/19 | $158,000.00 | **reimbursements for company expenses ($8,000), salary ($150,000)** |

| Debtor | **Builtrite Builders, LLC** | | Case number *(if known)* | **19-10938** |
|---|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3. **Caleb Neary**<br>**6405 Lazy Stream Way**<br>**Colorado Springs, CO 80923**<br>**assistant super** | 2/11/18-2/11/19 | $29,077.00 | salary |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Builtrite Builders LLC v Bender, Paul and OTC Construction LLC**<br>**18CV30043** | breach of contract dispute | **Jefferson County District Court**<br>**100 Jefferson County Parkway**<br>**Golden, CO 80401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Builtrite Builders LLC v Bush Excavating Inc, Elite Stucco Wall et al**<br>**18CV30558** | breach of contract | **El Paso District Court**<br>**270 S Tejon St**<br>**Colorado Springs, CO 80903** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. **Kunau Drilling LLC v Builtrite Builders LLC**<br>**19C31784** | money owed | **El Paso County Court**<br>**270 S. Tejon St.**<br>**Colorado Springs, CO 80903** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **Andrea & Michael Wahl v. Builtrite Builders LLC, Steve Neary and Timothy King**<br>**19CV30222** | money owed | **El Paso District Court**<br>**270 S. Tejon St.**<br>**Colorado Springs, CO 80903** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | **Builtrite Builders, LLC** | Case number *(if known)* | **19-10938** |

■ None

---

**Part 4:**    **Certain Gifts and Charitable Contributions**

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    **Certain Losses**

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss <br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. <br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**    **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Wadsworth Warner Conrardy, P.C.** <br> **2580 W. Main St., Suite 200** <br> **Littleton, CO 80120** | | **October 2018** | **$54,957.37** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

---

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

---

Debtor   **Builtrite Builders, LLC**                                       Case number *(if known)*  **19-10938**

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| ■ None. | | | | |

### Part 7:  Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | | Dates of occupancy From-To |
|---|---|---|---|
| 14.1. | **13610 Kitty Jo Court** **Colorado Springs, CO 80921** | | **7/17-1/19** |
| 14.2. | **2172 Red Edge Heights** **Colorado Springs, CO 80921** | | **2015-7/17** |
| 14.3. | **6455 S Yosemite #120** **Englewood, CO 80111** | | **2015-3/17** |
| 14.4. | **13540 Meadowgrass Dr., #205** **Colorado Springs, CO 80921** | | **4/15-8/16** |

### Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Addresses, Telephone Numbers, bank information for escrow payments/deposits**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

### Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

Debtor   **Builtrite Builders, LLC**                             Case number *(if known)* **19-10938**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Prime Storage 791 Copper Center Pkwy Colorado Springs, CO 80921** | **Steve Neary, 2349 Rainbows End Point, Colorado Springs, CO 80921 Elaina Johannsen, General Manager of Debtor, 7826 N. Academy Blvd., Colorado Springs, CO 80921** | **model furniture and accessories valued at $10,000 closed storage unit as of 3/31/19** | ■ No ☐ Yes |

### Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

### Part 12:   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

| Debtor | **Builtrite Builders, LLC** | Case number *(if known)* | **19-10938** |
|---|---|---|---|

**22.** **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.** **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**25.** **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26.** **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. | **Phases Accounting & Tax Service, Inc.**<br>**1445 N. Union Blvd.**<br>**Colorado Springs, CO 80909** | **2/17-present** |
| 26a.2. | **BiggsKofford**<br>**c/o Greg Gandy**<br>**630 Southpointe Ct., Suite 200**<br>**Colorado Springs, CO 80906** | **2013-2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. | **Phases Accounting & Tax Service, Inc.**<br>**1445 N. Union Blvd.**<br>**Colorado Springs, CO 80909** | **2/17-present** |

Debtor    **Builtrite Builders, LLC**                                    Case number *(if known)*  **19-10938**

| Name and address | Date of service From-To |
|---|---|
| 26b.2.   **BiggsKofford**<br>**c/o Greg Gandy**<br>**630 Southpointe Ct., Suite 200**<br>**Colorado Springs, CO 80906** | **2013-2016** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Phases Accounting & Tax Service, Inc.**<br>**1445 N. Union Blvd.**<br>**Colorado Springs, CO 80909** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **President** | **100** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **Sales/Marketing Director** | **1/2011-12/2018** |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| Debtor | Builtrite Builders, LLC | Case number *(if known)* | 19-10938 |
| --- | --- | --- | --- |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| 30.1. | **Timothy King**<br>**13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **10000 shares transfered from Timothy King to Steve Neary**<br>**$0.00 value actually received** | **1/1/19** | **Mr. King decided to withdraw from business involvement** |
| | **Relationship to debtor**<br>**former sales/marketing director** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
| --- | --- |

## Part 14:  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **May 17, 2019**

**/s/ Steve Neary**                                          **Steve Neary**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor     **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

**Fill in this information to identify the case:**

Debtor name     **Builtrite Builders, LLC**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    **19-10938**

■ Check if this is an amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals     12/15

**Part 1:**    **Summary of Assets**

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

     1a. **Real property:**
        Copy line 88 from *Schedule A/B*................................................................................    $      **0.00**

     1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*............................................................................    $      **244,936.46**

     1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*..............................................................................    $      **244,936.46**

**Part 2:**    **Summary of Liabilities**

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $      **397,033.90**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*......................................    $      **6,801.12**

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................    +$      **2,203,858.36**

4.    **Total liabilities** ........................................................................................
     Lines 2 + 3a + 3b                         $      **2,607,693.38**

**Fill in this information to identify the case:**

Debtor name        **Builtrite Builders, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   **19-10938**

■ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property       12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Integrity Bank Checking Account** | **Business Checking ($0 balance on date of filing)** | 1441 | $0.00 |
| 3.2. | **Integrity Bank Savings Account** | **Business Savings** | 1008 | $32.46 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $32.46 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Security Deposit at leased commercial office space:  7826 N. Academy Blvd., Colorado Springs, CO 80921** | $1,500.00 |
| --- | --- | --- |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Builtrite Builders, LLC** | Case number *(If known)* **19-10938** |
|---|---|---|
| | Name | |

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   **$1,500.00**

10. **Does the debtor have any accounts receivable?**

   ☐ No. Go to Part 4.
   ☑ Yes Fill in the information below.

11. **Accounts receivable**

   11a. 90 days old or less: **0.00** - **0.00** = .... **Unknown**

   face amount        doubtful or uncollect ble accounts

12. **Total of Part 3.**

   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

   **$0.00**

13. **Does the debtor own any investments?**

   ☑ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ☐ No.  Go to Part 6.
   ☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **Model furniture** | | **Unknown** | | **Unknown** |

23. **Total of Part 5.**

   Add lines 19 through 22.  Copy the total to line 84.

   **$0.00**

24. **Is any of the property listed in Part 5 perishable?**
   ☑ No
   ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☑ No
   ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

Debtor    **Builtrite Builders, LLC**             Case number *(If known)* **19-10938**
       Name

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**Office furniture, including desks, shelves, cabinets, chairs, conference room table** | **$8,629.00** | | **$4,000.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**9 desktop computers, 8 laptop computers, telephone system, 9 printers, 1 refrigerator, 1 dishwasher** | **$30,897.00** | | **$12,000.00** |
| 42. | **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collect bles | | | |

**43. Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.           **$16,000.00**

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **see attached list** | **$329,042.00** | | **$192,404.00** |

Official Form 206A/B        Schedule A/B Assets - Real and Personal Property        page 3

| Assets | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Last Name, First Name | Asset category | Purchase Date | Year | Make | Color | Plate # | Vin # | Current Value | Loan or Lease | Lienholder | Balance Due |
| Nelson, Amy | Company Vehicle | | 2014 | Jeep Grand Cherokee | Black | 381OKQ | 1C4RJFAG7EC280279 | $ 9,881.00 | loan | Chrysler Capital | $ 8,182.00 |
| King, Timothy | Company Vehicle | | 2018 | Jeep Grand Cherokee | Black | JHO342 | 1C4RJFAG2JC119378 | $ 22,000.00 | lease | Chrysler Capital | $ 10,826.64 |
| Neary, Stephen | Company Vehicle | | 2018 | Jeep Grand Cherokee | Granite | JHO343 | 1C4RJFAG4JC119379 | $ 22,000.00 | lease | Chrysler Capital | $ 10,826.64 |
| Johnson, Marlon | Company Vehicle | 6/15/2018 | 2018 | Ram 1500 Tradesman | Black | CBF795 | 1C6RR7FT7JS135044 | $ 21,648.00 | loan | Ally | $ 20,039.00 |
| Binkley, Ian | Company Vehicle | 6/15/2018 | 2018 | Ram 1500 Tradesman | Black | CBF794 | 1C6RR7FT04S103682 | $ 27,632.00 | loan | US Bank | $ 20,386.00 |
| Ryan Ennett | Company Vehicle | 6/15/2018 | 2018 | Ram 1500 Tradesman | Black | CBF796 | 1C6RR7FT0JS103682 | $ 29,669.00 | loan | US Bank | $ 27,939.00 |
| Neary, Caleb | Company Vehicle | 6/15/2018 | 2018 | Ram 1500 Tradesman | Black | CBF791 | 1C6RR7FT2JS103683 | $ 37,582.00 | loan | Ally | $ 34,306.00 |
| Kislesky, Erik | Company Vehicle | 6/15/2018 | 2018 | Ram 1500 Tradesman | Black | CBF788 | 1C6RR7FT0JS148945 | $ 21,992.00 | loan | Ally | $ 25,162.00 |
| | | | | | | | | $ 192,404.00 | | | $ 157,667.28 |

| Debtor | **Builtrite Builders, LLC** | | Case number *(If known)* | **19-10938** |
|---|---|---|---|---|
| | Name | | | |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

    **$192,404.00**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.
    ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.<br>**lease of office space** | | **$0.00** | | **$0.00** |
| 55.2.   **lease of commercial property at: 7826 N. Academy Blvd., Colorado Springs, CO 80921 lease terminates: 7/21/2020** | **Leasehold Interest** | **$0.00** | | **$0.00** |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

    **$0.00**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ■ No

Debtor   **Builtrite Builders, LLC**                                Case number *(If known)*   **19-10938**
Name

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** Internet domain name of copperleafhomes.com | **$7,000.00** | | **Unknown** |
| 62.   **Licenses, franchises, and royalties** contractor licenses | **Unknown** | | **Unknown** |
| 63.   **Customer lists, mailing lists, or other compilations** Customer list | **Unknown** | | **Unknown** |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** Goodwill value of ongoing enterprise | **$500,000.00** | | **Unknown** |

66.   **Total of Part 10.**                                                                      **$0.00**

Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)**?**
■ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

Current value of debtor's interest

71.   **Notes receivable**

| Debtor | **Builtrite Builders, LLC** | Case number *(If known)* **19-10938** |
|---|---|---|
| | Name | |

Description (include name of obligor)

**72.**   **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.**   **Interests in insurance policies or annuities**

**74.**   **Causes of action against third parties (whether or not a lawsuit has been filed)**
**Cause of action against Rodney Stevens of DW Designs for failure to produce causing loss of time and money** .......... **Unknown**

| Nature of claim | breach of contract |
|---|---|
| Amount requested | **$0.00** |

**75.**   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76.**   **Trusts, equitable or future interests in property**

**77.**   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**Contracts with existing clients to build homes** .......... **Unknown**

**money owed from vendor: Rem-Whirl, Inc.** .......... **$35,000.00**

**78.**   **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$35,000.00**

**79.**   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

| Debtor | **Builtrite Builders, LLC** | Case number *(If known)* **19-10938** |
|---|---|---|
| | Name | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $32.46 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,500.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $16,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $192,404.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $35,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $244,936.46 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $244,936.46 |

**Fill in this information to identify the case:**

Debtor name **Builtrite Builders, LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) **19-10938**

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Ally Bank**<br>Creditor's Name<br><br>**PO Box 380902**<br>**Bloomington, MN**<br>**55438-0902**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br>**6470**<br>Do multiple creditors have an interest in the same property?<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**2018 Ram 1500**<br><br><br>Describe the lien<br>**automobile loan**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $20,039.00 | $21,648.00 |
| **2.2** **Ally Bank**<br>Creditor's Name<br><br>**PO Box 380902**<br>**Bloomington, MN**<br>**55438-0902**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br>**6470**<br>Do multiple creditors have an interest in the same property? | Describe debtor's property that is subject to a lien<br>**2018 Ram 1500**<br><br><br>Describe the lien<br>**automobile loan**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply | $34,306.00 | $37,582.00 |

| Debtor | **Builtrite Builders, LLC** | | Case number (if know) | **19-10938** |
|---|---|---|---|---|

Name

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Ally Bank** | Describe debtor's property that is subject to a lien | **$25,162.00** | **$21,992.00** |
|---|---|---|---|---|

Creditor's Name

**2018 Ram 1500**

**PO Box 380902
Bloomington, MN
55438-0902**

Creditor's mailing address

**Describe the lien**

**automobile loan**

Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes

**Date debt was incurred**

Is anyone else liable on this claim?

☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number
2622**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Chrysler Capital** | Describe debtor's property that is subject to a lien | **$8,182.00** | **$9,881.00** |
|---|---|---|---|---|

Creditor's Name

**2014 Jeep Grand Cherokee**

**PO Box 660335
Dallas, TX 75266-0335**

Creditor's mailing address

**Describe the lien**

**automobile loan**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number
9872**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Fora Financial Advance, LLC** | Describe debtor's property that is subject to a lien | **$261,019.90** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Three percent of Debtor's future receivables
until FFA receives $384,000.00.**

**242 W. 36th St.
New York, NY 10018**

Creditor's mailing address

**Describe the lien**

**Non-Purchase Money Security**

Is the creditor an insider or related party?

■ No

---

Debtor  **Builtrite Builders, LLC**                                    Case number (if know)    **19-10938**
_____
Name

Creditor's email address, if known                     ☐ Yes
                                                       **Is anyone else liable on this claim?**
**Date debt was incurred**                             ☐ No
**August 2, 2018**                                     ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an**                      **As of the petition filing date, the claim is:**
**interest in the same property?**                     Check all that apply
■ No                                                   ☐ Contingent
☐ Yes. Specify each creditor,                           ☐ Unliquidated
including this creditor and its relative                ☐ Disputed
priority.

---

| 2.6 | **US Bank** | **Describe debtor's property that is subject to a lien** | **$20,386.00** | **$27,632.00** |

**US Bank**
Creditor's Name

**PO Box 790179**                   **2018 Ram 1500**
**Saint Louis, MO 63179-0179**
Creditor's mailing address

                                    **Describe the lien**
                                    **automobile loan**
                                    **Is the creditor an insider or related party?**
Creditor's email address, if known  ■ No
                                    ☐ Yes
                                    **Is anyone else liable on this claim?**
**Date debt was incurred**          ☐ No
                                    ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**
**1036**
**Do multiple creditors have an**   **As of the petition filing date, the claim is:**
**interest in the same property?**  Check all that apply
■ No                                ☐ Contingent
☐ Yes. Specify each creditor,        ☐ Unliquidated
including this creditor and its relative  ☐ Disputed
priority.

---

| 2.7 | **US Bank** | **Describe debtor's property that is subject to a lien** | **$27,939.00** | **$29,669.00** |

**US Bank**
Creditor's Name

**PO Box 790179**                   **2018 Ram 1500**
**Saint Louis, MO 63179-0179**
Creditor's mailing address

                                    **Describe the lien**
                                    **automobile loan**
                                    **Is the creditor an insider or related party?**
Creditor's email address, if known  ■ No
                                    ☐ Yes
                                    **Is anyone else liable on this claim?**
**Date debt was incurred**          ☐ No
                                    ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**
**7901**
**Do multiple creditors have an**   **As of the petition filing date, the claim is:**
**interest in the same property?**  Check all that apply
■ No                                ☐ Contingent
☐ Yes. Specify each creditor,        ☐ Unliquidated
including this creditor and its relative  ☐ Disputed
priority.

---

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$397,033.90**

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 4

| Debtor | **Builtrite Builders, LLC** | Case number (*if know*) | **19-10938** |
|---|---|---|---|
| | Name | | |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name          **Builtrite Builders, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   **19-10938**

■ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                              12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach he Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Colorado Department of Labor**<br>**633 17th St #201**<br>**Denver, CO 80202** | As of the petition filing date,  he claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$6,801.12** | **$0.00** |
| | Date or dates debt was incurred<br>**2017-2018** | Basis for the claim:<br>**unemployment taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Colorado Department of Revenue**<br>**1375 Sherman Street**<br>**Denver, CO 80261** | As of the petition filing date,  he claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**For Notice Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Internal Revenue Service**
PO Box 7346
Philadelphia, PA 19101-7346

As of the petition filing date, he claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**United States Treasury**
600 17th Street
Denver, CO 80202

As of the petition filing date, he claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | $3,281.25 |

**2N Civil**
PO Box 630042
Littleton, CO 80163-0042

Date(s) debt was incurred  2017-2018

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  materials/service

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | $2,050.70 |
|---|---|---|

**A House of Flags**
PO Box 147123
Lakewood, CO 80214

Date(s) debt was incurred  2017-2018

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  materials/service

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | $12,433.00 |
|---|---|---|

**A&E Construction**
6770 Indian Village Heights
Fountain, CO 80817

Date(s) debt was incurred  2017-2018

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  materials/service

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor **Builtrite Builders, LLC**          Case number (if known)   **19-10938**
_____
Name

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,771.00** |
|---|---|---|---|

**Advantage Heating & Cooling**
**3105 North Cascade Avenue Suite 202**
**Colorado Springs, CO 80907**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Alan & Carolyn Brethour**
**26078 Haggard Nest Drive**
**Katy, TX 77494**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,965.01** |
|---|---|---|---|

**Alpine Lumber**
**5800 North Pecos Street**
**Denver, CO 80221**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$27,871.63** |
|---|---|---|---|

**Alpine Millwork**
**2950 Walden Street**
**Aurora, CO 80011**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$66,934.89** |
|---|---|---|---|

**AMC Painting**
**3923 Maizeland Rd**
**Colorado Springs, CO 80909**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$28,749.22** |
|---|---|---|---|

**American Express**
**PO Box 650448**
**Dallas, TX 75265-0048**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **revolving charge**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Andrea & Mike Wahl**
**3115 Pegasus Drive**
**Colorado Springs, CO 80906**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **Builtrite Builders, LLC**
Name

Case number *(if known)*  **19-10938**

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Andrew & Karin McWhorter**
**19175 Lochmere Ct**
**Monument, CO 80132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,090.00**

**Ankmar Door, LLC**
**4200 Monaco Street**
**Denver, CO 80216**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$77,113.93**

**Audrey Grubesic**
**6620 Dreamweaver Drive**
**Colorado Springs, CO 80923**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim:  **services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Augustine & Ugoji Obinnah**
**4809 Argonne Street, Suite 100**
**Denver, CO 80249**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,170.00**

**Avid Ratings**
**918 Deming Way Suite 201**
**Madison, WI 53717**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Barbara & Eduardo Pacheco**
**3329 Regent Drive**
**Teller County, CO 80863**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim:  **warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$148.66**

**Barton Supply**
**14800 East Moncrieff Place**
**Aurora, CO 80011**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Official Form 206 E/F

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Schedule E/F: Creditors Who Have Unsecured Claims

Page  4 of 28

Best Case Bankruptcy

23-cv-316 ROA Vol 3 p106

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Benjamin & Rebecca Forst**
**6320 Sandray Ct**
**Colorado Springs, CO 80919**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **potential warranty claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$22,886.00** |
|---|---|---|---|

**Berkshire Hathaway HomeServices**
**Rocky Mountain Realtors**
**660 South Pointe Ct.**
**Colorado Springs, CO 80906**

■ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$779.20** |
|---|---|---|---|

**Black Hills Energy**
**PO Box 6001**
**Rapid City, SD 57709-6001**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,980.00** |
|---|---|---|---|

**BNS Contractors**
**5360 Blackcloud Loop**
**Colorado Springs, CO 80922**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$150,000.00** |
|---|---|---|---|

**Bobby Cotton**
**PO Box 1459**
**Breckenridge, CO 80424**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **loan**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Brent and Laurie Morrill**
**12755 Oak Cliff Way**
**Colorado Springs, CO 80908**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **potential warranty claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Brian & Tawnia Harp**
**16240 McConnell Court**
**Peyton, CO 80831**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.25** | Nonpriority creditor's name and mailing address

**Brian Lincoln & Samantha Borchardt**
**1805 W. Scott Place**
**Denver, CO 80211**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.26** | Nonpriority creditor's name and mailing address

**Bruce & Michelle Dawson**
**8683 Pawnee Road**
**Parker, CO 80134**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **contract to build house**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.27** | Nonpriority creditor's name and mailing address

**Builtrite,llc**
**4400 Vrain Street**
**Denver, CO 80212**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.28** | Nonpriority creditor's name and mailing address

**C&C Grading/Excavating**
**PO 25841**
**Colorado Springs, CO 80936**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ☑ No ☐ Yes

**$10,412.00**

---

**3.29** | Nonpriority creditor's name and mailing address

**Capital One**
**PO Box 60599**
**City of Industry, CA 91716-0599**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **revolving charge**

Is the claim subject to offset? ☑ No ☐ Yes

**$77,730.16**

---

**3.30** | Nonpriority creditor's name and mailing address

**Chad & Valarie Conard**
**6733 Yucca Trail**
**Parker, CO 80138**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.31** | Nonpriority creditor's name and mailing address

**Charles & Mary Young Wible**
**3290 Lost Lake Court**
**Franktown, CO 80116**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.32** | **Nonpriority creditor's name and mailing address**
Chris & Jennifer Gunias
9791 Bluestar Dr.
Parker, CO 80138

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.33** | **Nonpriority creditor's name and mailing address**
Chrysler Capital
PO Box 660335
Dallas, TX 75266-0335

Date(s) debt was incurred **1/29/18**

Last 4 digits of account number **3848**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **auto lease: 2018 Jeep Grand Cherokee (black)**

Is the claim subject to offset? ☑ No ☐ Yes

**$10,826.64**

---

**3.34** | **Nonpriority creditor's name and mailing address**
Chrysler Capital
PO Box 660335
Dallas, TX 75266-0335

Date(s) debt was incurred **1/29/18**

Last 4 digits of account number **4614**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **auto lease: 2018 Jeep Grand Cherokee (granite)**

Is the claim subject to offset? ☑ No ☐ Yes

**$10,826.64**

---

**3.35** | **Nonpriority creditor's name and mailing address**
Clearview Distributors
PO Box 1007
Monument, CO 80132

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ☑ No ☐ Yes

**$3,776.62**

---

**3.36** | **Nonpriority creditor's name and mailing address**
Coldwell Banker
2075 Research Parkway Suite B
Colorado Springs, CO 80920

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  **services**

Is the claim subject to offset? ☑ No ☐ Yes

**$31,923.00**

---

**3.37** | **Nonpriority creditor's name and mailing address**
Colorado Real Estate Group
1257 Lake Plaza Drive Suite 200
Colorado Springs, CO 80209

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ☑ No ☐ Yes

**$18,967.87**

---

**3.38** | **Nonpriority creditor's name and mailing address**
Colorado Springs Utilities
PO Box 34C
Colorado Springs, CO 80901

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ☑ No ☐ Yes

**$1,712.72**

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.39**

**Nonpriority creditor's name and mailing address**

**Compass Surveying**
**721 South 23rd Street Suite B**
**Colorado Springs, CO 80904**

**Date(s) debt was incurred** _2017-2018_

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _materials/service_

Is the claim subject to offset? ☑ No ☐ Yes

$545.00

---

**3.40**

**Nonpriority creditor's name and mailing address**

**Copperleaf**
**4410 Vrain Street**
**Denver, CO 80212**

**Date(s) debt was incurred** _2017-2018_

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _potential warranty claim_

Is the claim subject to offset? ☑ No ☐ Yes

Unknown

---

**3.41**

**Nonpriority creditor's name and mailing address**

**Creative Fabrication**
**4202 High Country Rd.**
**Colorado Springs, CO 80907**

**Date(s) debt was incurred** _2017-2018_

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _materials/service_

Is the claim subject to offset? ☑ No ☐ Yes

$4,720.33

---

**3.42**

**Nonpriority creditor's name and mailing address**

**Crystal Stratton**
**7975 Red Hill Road**
**Larkspur, CO 80018**

**Date(s) debt was incurred** _2017-2018_

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _potential warranty claim_

Is the claim subject to offset? ☑ No ☐ Yes

Unknown

---

**3.43**

**Nonpriority creditor's name and mailing address**

**Curtis & Kimberly Evans**
**14550 Millhaven Place**
**Colorado Springs, CO 80908**

**Date(s) debt was incurred** _2017-2018_

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _potential warranty claim_

Is the claim subject to offset? ☑ No ☐ Yes

Unknown

---

**3.44**

**Nonpriority creditor's name and mailing address**

**D7 Roofing**
**5470 Lincoln Street**
**Denver, CO 80216**

**Date(s) debt was incurred** _2017-2018_

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:** _materials/service_

Is the claim subject to offset? ☑ No ☐ Yes

$3,751.00

---

**3.45**

**Nonpriority creditor's name and mailing address**

**Damian & Wendy Friend**
**12169 Woody Creek Road**
**Parker, CO 80138**

**Date(s) debt was incurred** _2017-2018_

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _potential warranty claim_

Is the claim subject to offset? ☑ No ☐ Yes

Unknown

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.46** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**
**Dan Andrus**
**2517 Burnt Oak Drive**
**Franktown, CO 80116**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.47** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**
**Daniel & Lauri Rex**
**5875 Hidden Oaks Ct**
**Parker, CO 80134**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**
**David & April Stark**
**6145 Coolwell Drive**
**Colorado Springs, CO 80909**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**
**David & Connie Meier**
**7937 S. Valleyhead Way**
**Aurora, CO 80016**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**
**David & Jane Fisher**
**5917 Lemon Gulch Drive**
**Castle Rock, CO 80108**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**
**Dean & Diane Nelson Family Trust**
**2482 Norwich Dr.**
**Colorado Springs, CO 80920**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,425.00**
**Diamond Stucco**
**110 Boy Chuck Avenue Suite 461P**
**Colorado Springs, CO 80910**
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **Builtrite Builders, LLC**                                      Case number (if known)   **19-10938**
_____
Name

| | | |
|---|---|---|
| 3.53 | **Nonpriority creditor's name and mailing address** | **$1,520.00** |

**Distinctive Design Concepts**
**5216 Bowersox Parkway**
**Firestone, CO 80504**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | **$1,107.50** |

**Down To Earth Compliance**
**15690 East 33rd Avenue**
**Aurora, CO 80011**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**Dr David & Michelle Sobel**
**95 S Ivy (formerly 5635 E. Bayaud Ave)**
**Denver, CO 80220**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | **$2,850.00** |

**Drywall Solutions**
**5334 Saddle Horn Avenue**
**Colorado Springs, CO 80915**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**Edward & Janell Knudson**
**15116 Lyons Ridge Dr**
**Morrision, CO 80465**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **contract to build house**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | **Unknown** |

**Edward & Sandra Hernandez-Leon**
**4229 Alcott St**
**Denver, CO 80211**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | **$4,959.45** |

**Elite Stucco**
**118 Buchanan Street**
**Colorado Springs, CO 80907**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.60** | Nonpriority creditor's name and mailing address

**Encore Capital Group, LLC**
**5475 Mark Dabling Blvd.**
**Ste. 300**
**Colorado Springs, CO 80918**

Date(s) debt was incurred __3/30/2018__

Last 4 digits of account number __ __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Promissory Note__

Is the claim subject to offset? ☑ No ☐ Yes

**$300,000.00**

---

**3.61** | Nonpriority creditor's name and mailing address

**Endless Painting**
**10705 Falling Star Road**
**Fountain, CO 80817**

Date(s) debt was incurred __2017-2018__

Last 4 digits of account number __ __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __materials/service__

Is the claim subject to offset? ☑ No ☐ Yes

**$8,331.08**

---

**3.62** | Nonpriority creditor's name and mailing address

**Entech Engineering**
**505 Elkton Drive**
**Colorado Springs, CO 80907**

Date(s) debt was incurred __2017-2018__

Last 4 digits of account number __ __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __materials/service__

Is the claim subject to offset? ☑ No ☐ Yes

**$68,678.50**

---

**3.63** | Nonpriority creditor's name and mailing address

**FCF Premium**
**PO Box 1358**
**Grand Junction, CO 81502**

Date(s) debt was incurred __2017-2018__

Last 4 digits of account number __ __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __materials/service__

Is the claim subject to offset? ☑ No ☐ Yes

**$17,002.05**

---

**3.64** | Nonpriority creditor's name and mailing address

**Ferguson Enterprises**
**PO Box 802817**
**Chicago, IL 60680-2817**

Date(s) debt was incurred __2017-2018__

Last 4 digits of account number __ __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __materials/service__

Is the claim subject to offset? ☑ No ☐ Yes

**$30,275.77**

---

**3.65** | Nonpriority creditor's name and mailing address

**Flying Horse Realty**
**Wayne Pinegar, Broker**
**2409 Flying Horse Club Dr.**
**Colorado Springs, CO 80921**

Date(s) debt was incurred __2017-2018__

Last 4 digits of account number __ __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __services__

Is the claim subject to offset? ☑ No ☐ Yes

**$17,958.00**

---

**3.66** | Nonpriority creditor's name and mailing address

**Forth Land Surveying**
**1125 Skylight View**
**Colorado Springs, CO 80906**

Date(s) debt was incurred __2017-2018__

Last 4 digits of account number __ __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __materials/service__

Is the claim subject to offset? ☑ No ☐ Yes

**$5,625.00**

---

Debtor    **Builtrite Builders, LLC**                    Case number (if known)   **19-10938**
_____
Name

| | |
|---|---|
| 3.67 | **Nonpriority creditor's name and mailing address** |

**3.67**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: _Check all that apply._    **$31,512.62**

**Foxworth Galbraith**
**3131 North Nevada Avenue**
**Colorado Springs, CO 80907**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **vendor supplies**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.68**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: _Check all that apply._    **Unknown**

**Francis, Lone Cloudt**
**1051 Sleepy Hollow**
**Golden, CO 80401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.69**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: _Check all that apply._    **$853.00**

**Front Range Stage**
**2756 Cathedral Rock View**
**Colorado Springs, CO 80916**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.70**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: _Check all that apply._    **$3,979.25**

**Garage Door Solutions**
**6120 Stadia Ct., Suite B**
**Colorado Springs, CO 80915**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.71**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: _Check all that apply._    **$470.00**

**Gayle Berkey Architects**
**12128 West Ida Lane**
**Littleton, CO 80127**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.72**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: _Check all that apply._    **Unknown**

**German & Gabriela Pelaez**
**18904 Burlington Place**
**Denver, CO 80249**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.73**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: _Check all that apply._    **Unknown**

**Greg & Sandra Book**
**179 Vagabond Creek Terrace**
**Lake George, CO 80827**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,054.00** |
|---|---|---|---|

**Guardian Life**
**PO Box 824404**
**Philadelphia, PA 19182**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **insurance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,759.55** |
|---|---|---|---|

**Handcrafted Construction, Inc.**
**PO Box 770**
**Palmer Lake, CO 80133-0770**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$310.00** |
|---|---|---|---|

**HBA of Metro Denver**
**9033 East Easter Place Suite 200**
**Centennial, CO 80112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Heather & Cliff Lichtenberger**
**1727 Redbank Drive**
**Colorado Springs, CO 80921**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **contract to build house**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$25,770.98** |
|---|---|---|---|

**HK Home Solutions**
**2755 Sierra Drive**
**Colorado Springs, CO 80917**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,070.00** |
|---|---|---|---|

**Home Builders Services**
**3031 Highway 119**
**Longmont, CO 80504**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$46,860.34** |
|---|---|---|---|

**HomeRun Electronics**
**6380 Corporate Center Circle Suite 155**
**Colorado Springs, CO 80919**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | | Case number (if known) | **19-10938** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,085.00 |
|---|---|---|---|

**Interior Trim and Supply**
**1545 Vapor Trail**
**Colorado Springs, CO 80916**

Date(s) debt was incurred  __2017-2018__

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  __materials/service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,761.00 |
|---|---|---|---|

**IR Masonry**
**19784 Elliott View**
**Peyton, CO 80831**

Date(s) debt was incurred  __2017-2018__

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  __materials/service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $195.77 |
|---|---|---|---|

**IREA**
**5496 North US Highway 85 PO Drawer A**
**Sedalia, CO 80135**

Date(s) debt was incurred  __2017-2018__

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  __materials/service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,507.89 |
|---|---|---|---|

**J & M Cleaning**
**PO Box 26602**
**Colorado Springs, CO 80936**

Date(s) debt was incurred  __2017-2018__

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  __materials/service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Jada & Hernand Mateo**
**17310 Snowcreek Lane**
**Morrison, CO 80465**

Date(s) debt was incurred  __2017-2018__

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __contract to build house__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**James & Brenda Brown**
**1538 White Fir Terrace**
**Castle Rock, CO 80108**

Date(s) debt was incurred  __2017-2018__

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __contract to build house__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**James & Jennifer Hammond**
**8865 Whispering Pine Trail**
**El Paso County, CO 80908**

Date(s) debt was incurred  __2017-2018__

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __potential warranty claim__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number *(if known)* | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.88** | **Nonpriority creditor's name and mailing address** | | **Unknown**

**Janet May Feeder**
**968 Cragin Road**
**Colorado Springs, CO 80920**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

**Basis for the claim:**   **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.89** | **Nonpriority creditor's name and mailing address** | | **Unknown**

**Jean Mayes & Colleen Faddick**
**6560 Crestbrook Drive**
**Morrison, CO 80465**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

**Basis for the claim:**   **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.90** | **Nonpriority creditor's name and mailing address** | | **Unknown**

**Jeff & Beth Neumann**
**PO Box 1590**
**Monument, CO 80132**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

**Basis for the claim:**   **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.91** | **Nonpriority creditor's name and mailing address** | | **Unknown**

**Jeffrey & Haley Allen**
**4100 Bluethrush Ct.**
**Castle Rock, CO 80109**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

**Basis for the claim:**   **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.92** | **Nonpriority creditor's name and mailing address** | | **Unknown**

**Jerry Kingsmore**
**11720 Smokey Hill Grove**
**Colorado Springs, CO 80908**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

**Basis for the claim:**   **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.93** | **Nonpriority creditor's name and mailing address** | | **Unknown**

**Jessica & Shane Larson**
**5215 Hidden Rock Rd**
**Colorado Springs, CO 80908**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

**Basis for the claim:**   **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.94** | **Nonpriority creditor's name and mailing address** | | **Unknown**

**John & Jackie Goode**
**18665 Brockenbury Ct**
**Monument, CO 80132**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

**Basis for the claim:**   **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.95** | Nonpriority creditor's name and mailing address

**John & Jami Fernandez**
**2482 Norwich Dr**
**Colorado Springs, CO 80920**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.96** | Nonpriority creditor's name and mailing address

**John & Janet West**
**9355 Morgan Road**
**Colorado Springs, CO 80908**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.97** | Nonpriority creditor's name and mailing address

**Joseph & Kimberly Gerber**
**5636 Altitude Drive**
**Colorado Springs, CO 80918-5253**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.98** | Nonpriority creditor's name and mailing address

**Josh Perry**
**3695 Twisted Oak Dr.**
**Colorado Springs, CO 80921**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.99** | Nonpriority creditor's name and mailing address

**Joshua Morgan**
**15976 E. Summit Ave.**
**Parker, CO 80134**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.100** | Nonpriority creditor's name and mailing address

**Keller Williams - Dave Gardner**
**6300 S. Syracuse Way, #150**
**Englewood, CO 80111**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

**$15,872.00**

---

**3.101** | Nonpriority creditor's name and mailing address

**Keller Williams Premier Realty**
**1257 Lake Plaza Dr.**
**Colorado Springs, CO 80906**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

**$42,293.49**

---

Debtor **Builtrite Builders, LLC**                    Case number (if known)   **19-10938**
_____
Name

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,526.51 |

**Ken Caryl Glass**
**12450 Mead Way**
**Littleton, CO 80125**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

**Basis for the claim:  materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $94.14 |

**Ken's Reproductions**
**2220 Curtis Street**
**Denver, CO 80205**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

**Basis for the claim:  materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Kenneth & Colleen Berger**
**1310 S. Canoe Creek Dr.**
**Colorado Springs, CO 80906**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

**Basis for the claim:  contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,705.50 |

**Kent Glass**
**11381 Asbee Street**
**Peyton, CO 80831**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

**Basis for the claim:  materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,714.69 |

**Kunau Drilling**
**23945 Lucky Lane**
**Calhan, CO 80031**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

**Basis for the claim:  materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Kurtis & Pamela Hardman**
**656 Golden Eagle Drive**
**Colorado Springs, CO 80916**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

**Basis for the claim:  contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,303.55 |

**LaGuardia Electric**
**4528 West 88th Avenue**
**Westminster, CO 80031**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

**Basis for the claim:  materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.109** | Nonpriority creditor's name and mailing address
**Landman, Jim & Georgina**
9875 Red Sumac Place
Parker, CO 80138

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.110** | Nonpriority creditor's name and mailing address
**Mae & Charlie Schwarz**
2373 Red Edge Heights
Colorado Springs, CO 80921

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warrant claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.111** | Nonpriority creditor's name and mailing address
**Main Street Properties Group**
Sean McMillan
19402 E. Main St. Unit 1
Parker, CO 80138

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **vendor services**

Is the claim subject to offset? ■ No ☐ Yes

**$6,759.00**

---

**3.112** | Nonpriority creditor's name and mailing address
**Mark & Deanne Ladefoged**
13375 Holmes Road
Colorado Springs, CO 80908

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.113** | Nonpriority creditor's name and mailing address
**Mark & Dina Onstott**
14270 West Pine Glen
Colorado Springs, CO 80921

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.114** | Nonpriority creditor's name and mailing address
**Mark & Kathleen Miskovic**
8850 Aspen Hills Court
Colorado Springs, CO 80908

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.115** | Nonpriority creditor's name and mailing address
**Masterpiece Stair**
2250 South Jason Street
Denver, CO 80223

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

**$11,624.29**

---

| Debtor | **Builtrite Builders, LLC** | Case number *(if known)* | **19-10938** |
|---|---|---|---|
| | Name | | |

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,861.00 |
|---|---|---|---|

**Mendoza Concrete**
**9631 Lark Street**
**Federal Heights, CO 80260**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

Basis for the claim: **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $225.00 |
|---|---|---|---|

**MIBAR Engineering**
**6825 Silver Ponds Heights Suite 101**
**Colorado Springs, CO 80908**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

Basis for the claim: **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Michael & Victoria Jardon**
**12660 Holmes Road**
**Colorado Springs, CO 80908**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

Basis for the claim: **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,550.43 |
|---|---|---|---|

**Mitchell Heating**
**1475 Selix Grove**
**Colorado Springs, CO 80915**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

Basis for the claim: **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $756.52 |
|---|---|---|---|

**Mountain View Electric Assn.**
**PO Box 1600**
**Limon, CO 80828**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

Basis for the claim: **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $150.00 |
|---|---|---|---|

**Nasrallah Plumbing**
**1680 Hanks Grove**
**Peyton, CO 80831**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

Basis for the claim: **materials/services**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Neal & Brandi Massie**
**23531 E. Portland Way**
**Aurora, CO 80016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Last 4 digits of account number __

Basis for the claim: **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number *(if known)* | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.123** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,350.00**

**Paldama's Concrete**
**16365 Cathy's Loop**
**Peyton, CO 80831**

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.124** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Patrick & Kari Harrington**
**4006 Mesa Top Drive**
**Monument, CO 80132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.125** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Patrick & Sue Hoeffel**
**13970 Wyandott Drive**
**Colorado Springs, CO 80908**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.126** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Paul Bender**
**2156 S Juniper St**
**Lakewood, CO 80228**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.127** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Peter & Kellie Monahan**
**6864 S. Lee Way**
**Littleton, CO 80127**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.128** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$32,362.00**

**Phelan Brothers**
**PO Box 88158**
**Colorado Springs, CO 80908**

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.129** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,251.00**

**Plaza 2 Chape Hills Shop Center**
**4232 Wadsworth Blvd**
**Wheatridge, CO 80033**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Basis for the claim:  **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.130** | Nonpriority creditor's name and mailing address
**Poltenovage**
**6020 Ashton Park Place**
**Colorado Springs, CO 80921**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.131** | Nonpriority creditor's name and mailing address
**Positive Electric**
**5315 Cordillera Court**
**Colorado Springs, CO 80919**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

**$31,273.32**

---

**3.132** | Nonpriority creditor's name and mailing address
**Possibility Partners, LLC**
**18040 Briarhaven Ct.**
**Monument, CO 80132**

Date(s) debt was incurred  **2/22/17**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Promissory Note**

Is the claim subject to offset? ■ No ☐ Yes

**$200,000.00**

---

**3.133** | Nonpriority creditor's name and mailing address
**Prashant Krithika**
**2392 Red Edge Heights**
**Colorado Springs, CO 80921**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.134** | Nonpriority creditor's name and mailing address
**Primera**
**1311 West 21st Street**
**Tempe, AZ 85282**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

**$101,779.58**

---

**3.135** | Nonpriority creditor's name and mailing address
**PTL Concrete, Inc.**
**11550 Parallax Heights**
**Colorado Springs, CO 80908-3787**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

**$5,588.90**

---

**3.136** | Nonpriority creditor's name and mailing address
**Ramon Vega**
**6206 Finglas Drive**
**Colorado Springs, CO 80923**

Date(s) debt was incurred  **2018-2019**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **vendor services**

Is the claim subject to offset? ■ No ☐ Yes

**$810.00**

---

Debtor **Builtrite Builders, LLC**
_____
Name

Case number (if known) **19-10938**
_____

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,272.00 |

**Rampart Roofing**
**1353 S. 8th St, Ste 203**
**Colorado Springs, CO 80905**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,000.00 |

**Reimers Masonry**
**13550 Herring Road**
**Colorado Springs, CO 80908**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Rem-Whirl, Inc.**
**33816 County Road 3**
**Crosslake, MN 56442**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $490.00 |

**Repairs Unique**
**4934 North Bayou Hills Road**
**Parker, CO 80134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Rex & Sandra Potter**
**4757 Ponderosa Trail**
**Littleton, CO 80125**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **contract to build house**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Rick & Michelle Clugston**
**4558 Silver Nell Drive**
**Colorado Springs, CO 80908**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **potential warranty claim**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $123,505.65 |

**Ridgeview Plumbing**
**4225 Saddle Rock Road**
**Colorado Springs, CO 80918**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.144** | Nonpriority creditor's name and mailing address
**RMG Engineers**
**2910 Austin Bluffs Parkway Suite 100**
**Colorado Springs, CO 80918**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ☒ No  ☐ Yes

**$44,050.00**

---

**3.145** | Nonpriority creditor's name and mailing address
**Rob & Austin Holland**
**3883 E. Fox Trail**
**Greenwood Village, CO 80121**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ☒ No  ☐ Yes

**Unknown**

---

**3.146** | Nonpriority creditor's name and mailing address
**Rob Holland**
**3883 East Fox Trail**
**Greenwood Village, CO 80121**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

As of the petition filing date, the claim is: Check all that apply.
☒ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:  **loan**

Is the claim subject to offset? ☒ No  ☐ Yes

**$50,000.00**

---

**3.147** | Nonpriority creditor's name and mailing address
**Robert Chognard**
**2330 Big Bear Circle**
**Sedalia, CO 80135**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ☒ No  ☐ Yes

**Unknown**

---

**3.148** | Nonpriority creditor's name and mailing address
**Rockies Drain & Waterproofing**
**14171 True Mountain Drive**
**Larkspur, CO 80118**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ☒ No  ☐ Yes

**$4,044.00**

---

**3.149** | Nonpriority creditor's name and mailing address
**Schroll Cabinets**
**821 Bradley Avenue**
**Cheyenne, WY 82007**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:  **materials/service**

Is the claim subject to offset? ☒ No  ☐ Yes

**$67,601.27**

---

**3.150** | Nonpriority creditor's name and mailing address
**Scott & Kary Tuinstra**
**18145 Cumbres Road**
**Peyton, CO 80831**

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **potential warranty claim**

Is the claim subject to offset? ☒ No  ☐ Yes

**Unknown**

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|

Name

---

| 3.151 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,503.00** |
|---|---|---|---|

**Shorewood Real Estate**
**Mary Johnston**
**2755 South Locust St.**
**Denver, CO 80222**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.152 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$33,942.95** |
|---|---|---|---|

**Silver & Blue Concrete**
**7189 Cole View**
**Colorado Springs, CO 80915**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.153 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,920.00** |
|---|---|---|---|

**Solutions Plumbing**
**3209 West Hampden Avenue**
**Englewood, CO 80110**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.154 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,297.09** |
|---|---|---|---|

**Sprint**
**PO Box 54977**
**Los Angeles, CA 90054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **services**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.155 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Steve & Debra Reddecliff**
**10515 Armonia Ranch**
**Colorado Springs, CO 80908**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **potential warranty claim**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.156 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,261.57** |
|---|---|---|---|

**Steve Neary**
**2349 Rainbows End Point**
**Colorado Springs, CO 80921**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **unpaid expense report**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.157 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,031.69** |
|---|---|---|---|

**Storm Guard of Colorado Springs**
**5975 N Academy Blvd, Ste 105**
**Colorado Springs, CO 80918**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

Debtor   **Builtrite Builders, LLC**                                    Case number *(if known)*   **19-10938**
_____
Name

| 3.158 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Susan & James Neill**
**3924 Starry Night Loop**
**Castle Rock, CO 80109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

**Basis for the claim:**  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.159 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Susan I Post**
**5624 Wilson Road**
**Colorado Springs, CO 80919**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

**Basis for the claim:**  **potential warranty claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.160 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Terence & Maureen Smith**
**2910 Monica Dr.**
**Colorado Springs, CO 80906**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

**Basis for the claim:**  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.161 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Teressa and Troy Contestable**
**11569 Wilson Circle**
**Parker, CO 80134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

**Basis for the claim:**  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.162 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$66.63** |

**The Blueprint Company**
**4171 Sinton Road**
**Colorado Springs, CO 80907**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

**Basis for the claim:**  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.163 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Tim & Patricia Townley**
**2405 Stratton Forest Heights**
**Colorado Springs, CO 80906**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

**Basis for the claim:**  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.164 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Tima & Arturo Ortiz**
**5203 Malaya St.**
**Denver, CO 80249**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number _

**Basis for the claim:**  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

**3.165** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Tom & Cynthia McKenzie**
**13610 Kitty Joe Ct**
**Colorado Springs, CO 80921**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.166** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Tom & Nancy Stout-Verde**
**18235 White Fawn Dr.**
**Monument, CO 80132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **contract to build house**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.167** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18,649.11**

**Total Roofing**
**6125 Stadia Court**
**Colorado Springs, CO 80915**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **vendor services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.168** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,918.00**

**Tradewinds Consultants**
**13959 Nesting Way Unit D**
**Delray Beach, FL 33484**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **future commission**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.169** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Turner**
**5345 Chambrey Ct**
**Colorado Springs, CO 80921**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **potential warranty claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.170** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,721.79**

**United Site Services**
**1101 Sylvan Avenue Suite B32**
**Modesto, CA 85350**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.171** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$975.00**

**Vistacraft**
**20379 Kenneth Lainer Dr**
**Monument, CO 80132**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred **2017-2018**

Basis for the claim: **materials/service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

---

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$17,958.00** |

**Wayne Pinegar**
**5890 Schwenks Place**
**Colorado Springs, CO 80908**

- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

Basis for the claim:  **vendor for commission**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,244.92** |

**Western Fireplace Supply**
**1685 Paonia Street**
**Colorado Springs, CO 80915**

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,980.00** |

**Western States Fire Protection**
**7026 South Tucson Way**
**Centennial, CO 80112-3921**

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**William & Vera Case**
**9834 Sunset Hill Circle**
**Lone Tree, CO 80124**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

Basis for the claim:  **contract to build house**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$59.55** |

**Willowbrook Water & Sanitation**
**9850 West Girton Drive Unit B**
**Lakewood, CO 80227**

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

Basis for the claim:  **services**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$39,800.00** |

**Woodley Architectural Group**
**731 Southpark Drive Suite B**
**Littleton, CO 80120-5644**

- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

Basis for the claim:  **materials/service**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$377.00** |

**Xcel Energy**
**PO Box 9477**
**Minneapolis, MN 55484-9477**

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Date(s) debt was incurred  **2017-2018**

Last 4 digits of account number  __

Basis for the claim:  **services**

Is the claim subject to offset? ■ No ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

---

| Debtor | **Builtrite Builders, LLC** | Case number (if known) | **19-10938** |
|---|---|---|---|
| | Name | | |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Remax**<br>**215 West Rockrimmon Blvd.**<br>**Colorado Springs, CO 80919** | Line __3.101__<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **The Montoya Company**<br>**5072 Poleplant Drive**<br>**Colorado Springs, CO 80918** | Line __3.36__<br><br>☐ Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 6,801.12 |
| 5b. Total claims from Part 2 | 5b. + | $ 2,203,858.36 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 2,210,659.48 |

**Fill in this information to identify the case:**

Debtor name **Builtrite Builders, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   **19-10938**

■ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                      12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*       *Property*
(Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **contract to build house**<br><br><br>**Alan & Carolyn Brethour**<br>**26078 Haggard Nest Drive**<br>**Katy, TX 77494** |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **contract to build house**<br><br><br>**Andrew & Karin McWhorter**<br>**19175 Lochmere Ct**<br>**Monument, CO 80132** |
| **2.3.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **contract to build house**<br><br><br>**Brian & Tawnia Harp**<br>**16240 McConnell Court**<br>**Peyton, CO 80831** |
| **2.4.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **contract to build house**<br><br><br>**Bruce & Michelle Dawson**<br>**8683 Pawnee Road**<br>**Parker, CO 80134** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

| Debtor 1 | **Builtrite Builders, LLC** | | | Case number *(if known)* | **19-10938** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **auto lease: 2018 Jeep Grand Cherokee (black), $492.12 per month** | |
|---|---|---|---|
| | State the term remaining | **22 months** | |
| | List the contract number of any government contract | | **Chrysler Capital PO Box 660335 Dallas, TX 75266-0335** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **lease of 2018 Jeep Grand Cherokee (granite), payments are $492.12 per month** | |
|---|---|---|---|
| | State the term remaining | **22 months** | |
| | List the contract number of any government contract | | **Chrysler Capital PO Box 660335 Dallas, TX 75266-0335** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Curtis & Kimberly Evans 14550 Millhaven Place Colorado Springs, CO 80908** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **David & Jane Fisher 5917 Lemon Gulch Drive Castle Rock, CO 80108** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Edward & Janell Knudson 15116 Lyons Ridge Dr Morrision, CO 80465** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Fora Financial Advance, LLC ("FFA") purchased 3% of the Debtor's future accounts receivables until FFA has received $384,000.00.** | |
|---|---|---|---|
| | | | **Fora Financial Advance, LLC 242 W. 36th St. 14th Floor New York, NY 10018** |

| Debtor 1 | **Builtrite Builders, LLC** | | Case number *(if known)* | **19-10938** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any
government contract     _____

---

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|

State the term remaining

List the contract number of any
government contract     _____

**Heather & Cliff Lichtenberger**
**1727 Redbank Drive**
**Colorado Springs, CO 80921**

---

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|

State the term remaining

List the contract number of any
government contract     _____

**Jada & Hernand Mateo**
**17310 Snowcreek Lane**
**Morrison, CO 80465**

---

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|

State the term remaining

List the contract number of any
government contract     _____

**James & Brenda Brown**
**1538 White Fir Terrace**
**Castle Rock, CO 80108**

---

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|

State the term remaining

List the contract number of any
government contract     _____

**Janet May Feeder**
**968 Cragin Road**
**Colorado Springs, CO 80920**

---

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|

State the term remaining

List the contract number of any
government contract     _____

**Jean Mayes & Colleen Faddick**
**6560 Crestbrook Drive**
**Morrison, CO 80465**

---

| Debtor 1 | **Builtrite Builders, LLC** | | Case number *(if known)* | **19-10938** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jeffrey & Haley Allen**<br>**4100 Bluethrush Ct**<br>**Castle Rock, CO 80109** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **John & Jami Fernandez**<br>**1220 Eagle Rock Road**<br>**Colorado Springs, CO 80918** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kenneth & Colleen Berger**<br>**1310 S. Canoe Creek Dr.**<br>**Colorado Springs, CO 80906** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kurtis & Pamela Hardman**<br>**656 Golden Eagle Drive**<br>**Colorado Springs, CO 80916** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mark & Kathleen Miskovic**<br>**8850 Aspen Hills Court**<br>**Colorado Springs, CO 80908** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Neal & Brandi Massie**<br>**23531 E. Portland Way**<br>**Aurora, CO 80016** |

Debtor 1   **Builtrite Builders, LLC**                                    Case number (*if known*)   **19-10938**
_____
First Name      Middle Name      Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** | |
|---|---|---|---|
| | State the term remaining | | **Patrick & Kari Harrington** |
| | List the contract number of any government contract | | **4006 Mesa Top Drive Monument, CO 80132** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** | |
|---|---|---|---|
| | State the term remaining | | **Paul Bender** |
| | List the contract number of any government contract | | **2156 S Juniper St Lakewood, CO 80228** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **lease commercial property at: 7826 N. Academy Blvd., Colorado Springs, CO 80921 $2,260.00 per month for rent** | |
|---|---|---|---|
| | State the term remaining | **expires 7/31/2020** | **PCH Services** |
| | List the contract number of any government contract | | **c/o Westar Real Property Services 5931 Middlefield Rd., #102 Littleton, CO 80123** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** | |
|---|---|---|---|
| | State the term remaining | | **Peter & Kellie Monahan** |
| | List the contract number of any government contract | | **10160 West 12th Avenue Lakewood, CO 80215** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **contract to build house** | |
|---|---|---|---|
| | State the term remaining | | **William & Vera Case** |
| | List the contract number of any government contract | | **9834 Sunset Hill Circle Lone Tree, CO 80124** |

**Fill in this information to identify the case:**

Debtor name **Builtrite Builders, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   **19-10938**

■ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                   12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Steve Neary** | **2349 Rainbows End Point Colorado Springs, CO 80921** | **Fora Financial Advance, LLC** | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |
| 2.2 **Steve Neary** | **2349 Rainbows End Point Colorado Springs, CO 80921** | **Encore Capital Group, LLC** | ☐ D _____ ■ E/F __3.60__ ☐ G _____ |
| 2.3 **Steve Neary** | **2349 Rainbows End Point Colorado Springs, CO 80921** | **Possibility Partners, LLC** | ☐ D _____ ■ E/F __3.132__ ☐ G _____ |
| 2.4 **Steve Neary** | **2349 Rainbows End Point Colorado Springs, CO 80921** | **Ally Bank** | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.5 **Steve Neary** | **2349 Rainbows End Point Colorado Springs, CO 80921** | **Ally Bank** | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |

Debtor    **Builtrite Builders, LLC**       Case number *(if known)*   **19-10938**

---

     **Additional Page to List More Codebtors**

| | | |
|---|---|---|
| **Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.** | | |
| *Column 1:* **Codebtor** | *Column 2:* **Creditor** | |

| | | | |
|---|---|---|---|
| 2.6 | **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **Ally Bank** |

■ D   **2.3**
☐ E/F  _____
☐ G  _____

---

| | | | |
|---|---|---|---|
| 2.7 | **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **Chrysler Capital** |

■ D   **2.4**
☐ E/F  _____
☐ G  _____

---

| | | | |
|---|---|---|---|
| 2.8 | **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **US Bank** |

■ D   **2.6**
☐ E/F  _____
☐ G  _____

---

| | | | |
|---|---|---|---|
| 2.9 | **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **US Bank** |

■ D   **2.7**
☐ E/F  _____
☐ G  _____

---

| | | | |
|---|---|---|---|
| 2.10 | **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **Chrysler Capital** |

☐ D  _____
■ E/F   **3.33**
☐ G  _____

---

| | | | |
|---|---|---|---|
| 2.11 | **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **Chrysler Capital** |

☐ D  _____
■ E/F   **3.34**
☐ G  _____

---

| | | | |
|---|---|---|---|
| 2.12 | **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **American Express** |

☐ D  _____
■ E/F   **3.9**
☐ G  _____

---

| | | | |
|---|---|---|---|
| 2.13 | **Steve Neary** | **2349 Rainbows End Point**<br>**Colorado Springs, CO 80921** | **Rob Holland** |

☐ D  _____
■ E/F   **3.146**
☐ G  _____

---

Debtor   **Builtrite Builders, LLC**   Case number *(if known)*   **19-10938**

---

█ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor** | *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.14 | **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **Possibility Partners,**<br>**LLC** | ☐ D _____<br>■ E/F __3.132__<br>☐ G _____ |
| 2.15 | **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **Ally Bank** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.16 | **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **Ally Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.17 | **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **Ally Bank** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.18 | **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **Chrysler Capital** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.19 | **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **US Bank** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.20 | **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **US Bank** | ■ D __2.7__<br>☐ E/F _____<br>☐ G _____ |
| 2.21 | **Timothy King** | **13784 Honey Run Way**<br>**Colorado Springs, CO 80921** | **Chrysler Capital** | ☐ D _____<br>■ E/F __3.33__<br>☐ G _____ |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com | | Best Case Bankruptcy

Debtor   **Builtrite Builders, LLC**                             Case number *(if known)*   **19-10938**

| ▌ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                                *Column 2:* **Creditor**

| 2.22 | **Timothy King** | 13784 Honey Run Way<br>Colorado Springs, CO 80921 | **Chrysler Capital** | ☐ D _____<br>■ E/F __3.34__<br>☐ G _____ |
|------|------------------|---------------------------------------------------|----------------------|------------------------------------------|
| 2.23 | **Timothy King** | 13784 Honey Run Way<br>Colorado Springs, CO 80921 | **Capital One** | ☐ D _____<br>■ E/F __3.29__<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name   **Builtrite Builders, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   **19-10938**

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☑ Amended *Schedule*   **Schedules and SOFA**
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 17, 2019**          X **/s/ Steve Neary**
                                         Signature of individual signing on behalf of debtor

                                         **Steve Neary**
                                         Printed name

                                         **President**
                                         Position or relationship to debtor

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                      )
                                            )
BUILTRITE BUILDERS, LLC,                    )      Case No. 19-10938 JGR
                                            )      Chapter 11
                    Debtor.                 )

---

## DEBTOR'S OBJECTION TO CLAIM 57-1 PURSUANT TO FED.R.BANKR.P. 3007(a) AND L.B.R. 3007-1

---

BUILTRITE BUILDERS, LLC d/b/a Copperleaf Homes ("Copperleaf"), debtor-in-possession herein, by and through undersigned counsel, for Debtor's Objection to Claim 57-1 Pursuant to Fed.R.Bankr.P. 3007(a) and L.B.R. 3007-1, states as follows:

1.      The Debtor filed its petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on February 11, 2019 (the "Petition Date") and is operating as a debtor-in-possession.

2.      The Court's Order Establishing Bar Date for the Filing of Proofs of Claim Pursuant to Fed. R. Bankr. P. 3003(c)(3) entered on March 11, 2019 (docket no. 57) and directed that proofs of claim be filed on or before May 17, 2019.

3.      Peter K. Monahan and Kellie K. Monahan (the "Claimants") filed proof of claim number 57-1 on May 16, 2019 (the "Monahan Claim").   Through the Monahan Claim the Claimants assert that a total of $167,801.47 is owed to the Claimants for an alleged breach of a construction contract.

4.      The Debtor objects to the Monahan Claim because the Claimants, and not Copperleaf, breached the Contract for Construction at issue.   Prior to Copperleaf's bankruptcy filing, the Claimants refused to pay amounts due under the Contract for Construction.   The

Claimants, are therefore, in default of their payment obligations under the prepetition Contract for Construction.  As a result of the payment default by the Claimants, Copperleaf was unable to pay some subcontractors who completed work on the Claimants' project.  Such subcontractors may be asserting claims against Copperleaf's bankruptcy estate.    Copperleaf was also forced to suspend construction on the project.

5.      Copperleaf's claims against the Claimants are subject to mediation and arbitration provisions.  Pursuant to paragraph 15(b) of the Contract for Construction, "any default arising out of or related to [the contract] […] shall first be mediated before a mediator jointly selected by the parties.  […]  In the event mediation is unsuccessful, Contractor or Owner may demand arbitration […]."  Under paragraph 15(c) of the Contract for Construction, "any dispute arising out of or related to the Contract […] shall be resolved by arbitration administered by the Judicial Arbiter Group in accordance with the rules of the Colorado Uniform Arbitration Act."

6.      "[N]otwithstanding the clear law that filing a proof of claim constitutes a submission to the jurisdiction of the bankruptcy court (including a waiver of any jury trial right), the majority of courts have held that the mere filing of a proof of claim does not constitute a waiver of any contractual arbitration provision." *In re All Am. Semiconductor, Inc.*, No. 07-12963-BKCLMI, 2010 WL 2854153, at *6 (Bankr. S.D. Fla. July 20, 2010), *aff'd sub nom. Sirius Computer Sols., Inc. v. AASI Creditor Liquidating Tr.*, No. 10-23406-CIV, 2011 WL 3843943 (S.D. Fla. Aug. 29, 2011). Under the line of cases cited above, Copperleaf will likely be forced to initiate mediation and arbitration proceedings against the defaulting clients ("Mediation and/or Arbitration") in order settle Copperleaf's claims for damages or to obtain an arbitration award. The incorrect and inflated claims filed by such individuals may also be resolved through the Mediation and/or Arbitration.  The Debtor filed its Motion to Employ Mulliken Weiner Berg &

Jolivet P.C. as Special Counsel on June 3, 2019 in order to pursue its breach of contract claims against the Claimants, among others, through Mediation and/or Arbitration (Docket No. 238).

WHEREFORE, the Debtor respectfully requests that this Court enter an Order in the form attached hereto disallowing the Proof of Claim and granting such other and further relief as the Court deems proper.

DATED this 18th day of June, 2019.

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/ David J. Warner*
David V. Wadsworth, #32066
David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton, Colorado 80120
(303) 296-1999; (303) 296-7600 (fax)
dwadsworth@wgwc-law.com
dwarner@wgwc-law.com
Attorneys for the Debtor

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| BUILTRITE BUILDERS, LLC, | ) | Case No. 19-10938 JGR |
| | ) | Chapter 11 |
| Debtor. | ) | |

---

## ORDER DISALLOWING CLAIM 57-1

---

THIS MATTER comes before the Court, and the Court, finding that proper notice of the objection to Claim 57-1 has been served and being fully advised in the premises, hereby

ORDERS that the objection is SUSTAINED, and the following claim is DISALLOWED in its entirety:

| Claimant | Amount | Proof of Claim No. |
|---|---|---|
| Peter K. Monahan and Kellie K. Monahan | $167,801.47 | 57-1 |

Dated: _____, 2019.

BY THE COURT:

_____
United States Bankruptcy Judge

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                    )
                                          )
BUILTRITE BUILDERS, LLC,                  )    Case No. 19-10938 JGR
                                          )    Chapter 11
            Debtor.                       )

## DISCLOSURE STATEMENT FOR BUILTRITE BUILDERS, LLC'S PLAN OF REORGANIZATION

### I.    INTRODUCTION

This is the disclosure statement (the "Disclosure Statement") in the Chapter 11 bankruptcy case of Builtrite Builders, LLC d/b/a Copperleaf Homes ("Debtor"). This Disclosure Statement contains information about the Debtor and describes Builtrite Builders, LLC's Second Amended Plan of Reorganization (the "Plan") filed by the Debtor on November 5, 2019. A full copy of the Plan is attached to this Disclosure Statement as **Exhibit A**.

Pursuant to the terms of the United States Bankruptcy Code, . Approval of the Bankruptcy Court is required by statute but does not constitute a judgment by the Court as to the desirability of the Plan or as to the value or suitability of any consideration offered under the Plan.

### A.    Purpose of this Document

The Debtor has prepared this Disclosure Statement to provide information sufficient to permit a creditor to make a reasonably informed decision in exercising the right to vote upon the Plan. The material here presented is intended solely for that purpose and solely for the use of known creditors of the Debtor, and, accordingly, may not be relied upon for any purpose other than determination of how to vote on the Plan.

This Disclosure Statement describes:

- The Debtor and significant events during the bankruptcy case;

- How the Plan proposes to treat claims or equity interests of the type you hold (i.e., what you will receive on your claim or equity interest if the plan is confirmed);

- Who can vote on or object to the Plan;

- What factors the Bankruptcy Court (the "Court") will consider when deciding whether to confirm the Plan;

- Why the Debtor and Plan Proponent believe the Plan is feasible, and how the treatment of your claim or equity interest under the Plan compares to what you would receive on your claim or equity interest in liquidation; and,

- The effect of confirmation of the Plan.

Be sure to read the Plan as well as the Disclosure Statement. This Disclosure Statement describes the Plan, but it is the Plan itself that will, if confirmed, establish your rights.

## B.  Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing

The Court has not yet confirmed the Plan described in this Disclosure Statement. This section describes the procedures pursuant to which the Plan will or will not be confirmed.

### 1.  *Time and Place of the Hearing to Confirm the Plan*

The hearing at which the Court will determine whether to confirm the Plan will take place on _____ __, 2019, at __:__ __.m., in Courtroom __, Fifth Floor, U.S. Custom House, 721 19th Street, Denver, Colorado 80202.

### 2.  *Deadline for Voting to Accept or Reject the Plan*

If you are entitled to vote to accept or reject the plan, vote on the enclosed ballot and return the ballot in the enclosed envelope to Wadsworth Garber Warner Conrardy, P.C., attn. David J. Warner, Esq., 2580 W. Main St., Ste. 200, Littleton, CO 80120 (counsel for the Debtor). See section V.A. below for a discussion of voting eligibility requirements.

Your ballot must be received by ____, __, 20__ or it will not be counted.

### 3.  *Deadline for Objecting to Confirmation of the Plan*

Objections to the confirmation of the Plan must be filed with the Court and served upon counsel for the Debtor by ____, __, 20__.

### 4.  *Identity of Person to Contact for More Information*

If you want additional information about the Plan, you should contact David J. Warner, counsel for the Debtor, at (303) 296-1999 or dwarner@wgwc-law.com.

## II.  DEFINITIONS

Unless otherwise defined herein, capitalized terms used herein have the meanings ascribed thereto in the Plan (see Article I of the Plan entitled "Definitions").

## III.  BACKGROUND

23-cv-316 ROA Vol 3 p146

A.    **Description and History of the Debtor's Business and Events Leading to Chapter 11 Filing**

The Debtor[1] builds homes in much of Colorado's Front Range Urban Corridor.  Prior to the Bankruptcy Case, the Debtor employed six individuals and used approximately 100 subcontractors, many with multiple employees of their own.  The Debtor does not build on land it owns.  Instead, the Debtor builds custom homes on sites owned by clients pursuant to each client's unique set of plans[2].

As the market for new high-end single-family homes began to heat up in the region in 2015, the Debtor began to expand operations.  In 2016, the Debtor began borrowing money to cover operating expenses until projects were able to begin.  In 2018, a group of approximately 18 clients worked with an outside architectural firm (Design Works Architecture ("Design Works")) to assist with their builds.  Design Works did not timely complete its work and projects began to experience delay outside of the Debtor's control.  Builders and contractors were in high demand locally and construction costs were climbing rapidly at the time.  In 2018, construction pricing increased by 5.07% nationwide, and even more locally.  In 2018 material costs increased 10% over the previous year, with the price of crude petroleum rising by 49%, iron and steel up 14%, and softwood lumber jumping 23% from the year before.[3]  Even after the Debtor's clients hired a new design and architecture firm in or around February, 2017, it took another 6-24 months to obtain permits and complete some of the affected projects.  Even then, however, the Debtor was not fully able to understand and quantify the effect of the delay and building cost increases.  As a result of delays caused by the architect and the resulting consequences of such delays (the inability to timely obtain building permits, engineering problems, and a precipitous increase in material and labor costs during the delay), the Debtor continued to borrow significant amounts to service existing loans and cover operating expenses.  Eventually, the Debtor was forced to require certain clients to pay significant change orders, as allowed under a provision in the applicable construction contracts.  After learning that the architect at fault does not have liability insurance or sufficient assets to make the Debtor and its clients whole, and after many of the homeowners failed to fund the necessary change orders and defaulted, the Debtor sought bankruptcy protection.

Before, during, and after the interactions with Design Works described above, many of the Debtor's client's building projects were designed by another architectural firm known as Rem-Whirl, Inc. ("Rem-Whirl").  In April of 2017, P&F Capital, LLC—a Minnesota limited liability company affiliated with Daniel Whirley and Rem-Whirl, Inc.—loaned the Debtor $50,000.00 which was paid back as a loan.

---

1. Ownership interests in the Debtor were at one point held by its parent company, Triad Homes, LLC.  Triad Homes, LLC in turn was owned in equal parts by three other LLCs: SAN 512, LLC (owned by Steve Neary); Perseverance, Inc. (owned by James Seibel); and Ray-Rene, Inc. (owned by Timothy King).  Perseverance, Inc. and James Seibel abandoned their interests in Triad Homes, LLC and the Debtor at the end of 2016 for no consideration.  Ray-Rene, Inc. and Tim King abandoned their interests in Triad Homes, LLC and the Debtor on December 31, 2018 for no consideration.  Triad Homes is now defunct and Steve Neary owns 100% of the membership interests in the Debtor.
2. At one point, the Debtor built several homes as a subcontractor to Marc David Homes, Inc.  After the homes were completed in 2017-2018, the business relationship ended.
3. Kelsi Maree Borland, *Construction Costs Increased More than 5% in 2018*, GlobeSt.com, June 14, 2019 at 2:00 p.m., https://www.globest.com/2019/06/14/construction-costs-increased-more-than-5-in-2018/?slreturn=20190914115149.

23-cv-316 ROA Vol 3 p147

Through this bankruptcy, the Debtor has attempted to either (a) enter into modified agreements to finish builds; (b) assume contracts and attempt to compel the clients to comply with their obligation to fund the change orders; or (c) reject and abandon contracts, thereby converting the clients' purported breach of contract claims to general unsecured claims in this bankruptcy case. In the weeks before and after its bankruptcy filing, the Debtor took steps to reduce operating costs and overhead. Other Pre-petition contracts and future contracts will provide the Debtor with enough working capital to continue operations and provide a return to any unsecured creditors of its bankruptcy estate.

## C.    Significant Events During the Bankruptcy Case

In the weeks before and after its bankruptcy filing, Copperleaf took steps to reduce operating costs and overhead. Specifically, the Debtor reduced its labor force and employment expenses and will continue to do so as necessary. After the bankruptcy case was filed, the Debtor's credit cards were cancelled and its access to short term financing for day-to-day operations was eliminated. During the bankruptcy case, Steve Neary has used his personal credit cards to fund necessary operating expenses of the Debtor which are repaid by the Debtor on a monthly basis as cost reimbursements. While in bankruptcy many finance companies are unwilling to work with the Debtor on new builds. The Debtor anticipates that after plan confirmation, it will be able to begin contracting with new clients for new building projects.

The Debtor has been informed that an investigation has been initiated by the Consumer Protection Unit of the Office of the Colorado Attorney General. The Debtor denies any wrongdoing and believes that the investigation was initiated after several disgruntled clients approached several law enforcement agencies with complaints about change orders necessitated by delays and increased costs that such clients' refused to pay. The Debtor has cooperated in the investigation and to date, no enforcement actions have been initiated. Should an investigation continue, the Debtor may need to seek special counsel to represent it in any such enforcement action. The Plan describes the other major events that have taken place during the pendency of this case.

## D.    Projected Recovery of Avoidable Transfers

The Debtor does not intend to pursue preference, fraudulent conveyance, or other avoidance actions because none exist or the anticipated cost of such litigation would outweigh any benefits that might be obtained.

The Unsecured Creditor Committee estimates that the Debtor paid $787,406.43 to vendors and certain employees in the 90-days prior to the Petition Date. Under 11 U.S.C. § 547, a debtor-in-possession may avoid any transfers **of property of the debtor**, made to or for the benefit of a creditor, made within certain time periods, for or on account of an antecedent debt, made while the debtor was insolvent. However, such transfers may not be avoided to the extent they were contemporaneous exchanges for new value given to the debtor. Neither can such transfers be avoided to the extend they were made in the ordinary course of business or financial affairs of the debtor and the transferee. Here, the vast majority of the transfers identified by the Unsecured

Creditor Committee did not consist of property of the Debtor but were trust funds forwarded from clients' financing companies to subcontractors who completed work on the clients' building projects. Alternatively, such transfers were made in the ordinary course of business or are subject to other defenses.

Additional potential avoidable transfers identified by the Unsecured Creditor Committee are either routine and ordinary payments made to vendors or pre-petition loan payments made in the ordinary course of the Debtor's business or reimbursement of business expenses. Moreover, the Debtor has investigated the potential for recovery of pre-petition payments to insiders and such insiders are insolvent or have very few non-exempt assets themselves. Thus, the cost of bringing such litigation would outweigh the potential recovery that could be achieved.

### E. **Claims Objections**

Except to the extent that a claim is already allowed pursuant to a final non-appealable order, the Debtor reserves the right to object to Claims. Therefore, even if your Claim is Allowed for voting purposes, you may not be entitled to a distribution if an objection to your Claim is later upheld. The procedures for resolving disputed claims are set forth in Article X of the Plan.

### F. **Current and Historical Financial Conditions**

The identity and the Debtor's estimate of the fair market value of the estate's assets as of the Petition Date are listed in Debtor's Schedules A and B which were filed with the Bankruptcy Court. The Debtors assets consist of some accounts receivable, office furniture and equipment, a real estate lease for its principle office, and various encumbered and leased vehicles. The most recent monthly operating report filed by the Debtor with the Bankruptcy Court is included as **Exhibit B**. The Debtor's five-year projections for income, expenses, payments, and distributions under the Plan are included as **Exhibit C**.

The Debtor's revenue projections are based on the Debtor's past performance with the assumption that the Debtor's business will begin to recover approximately one year after the Plan is confirmed (the approximate time it takes for a new sales contract to result in actual income due to the delay inherent in plan development and permitting). During the pendency of this case, most major banks have refused to finance builds for clients who would have contracted with the Debtor *but for* the refusal of such banks to finance builds to be completed by a debtor-in-possession. The Debtor anticipates that after confirmation and entry of a final decree, such impediments to growth will be removed. During the year 2017, the Debtor realized gross receipts of $5,582,019.00. The Debtor's revenue projections after confirmation are conservative, projecting only $600,000.00 in gross revenue during the first year of the Plan, gradually increasing to $2,540,000.00 in year 5 of the Plan. Since the Debtor is a closely-held local business, the Debtor's projections and ability to grow are largely dependent on the business acumen of a very small number of people. The Debtor's projections are, in large part, based on their discussions with potential future clients and knowledge of the local market.

## IV. SUMMARY OF THE PLAN OF REORGANIZATION AND TREATMENT OF CLAIMS AND EQUITY INTERESTS

### 1. What is the Purpose of the Plan of Reorganization?

As required by the Code, the Plan places claims and equity interests in various classes and describes the treatment each class will receive. The Plan also states whether each class of claims or equity interests is impaired or unimpaired. If the Plan is confirmed, your recovery will be limited to the amount provided by the Plan.

### A. Unclassified Claims

Certain types of claims are automatically entitled to specific treatment under the Code. They are not considered impaired, and holders of such claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. As such, the Plan Proponent has *not* placed the following claims in any class:

#### 1. *Administrative Expenses*

Administrative expenses are costs or expenses of administering the Debtor's Chapter 11 case which are allowed under § 507(a)(2) of the Code. Administrative expenses also include the value of any goods sold to the Debtor in the ordinary course of business and received within 20 days before the date of the bankruptcy petition. The Code requires that all administrative expenses be paid on the Effective Date of the Plan, unless a particular claimant agrees to a different treatment.

The following chart lists the Debtor's estimated administrative expenses and their proposed treatment under the Plan:

| Type | Estimated Amount Owed | Proposed Treatment |
|------|----------------------|--------------------|
| Expenses Arising in the Ordinary Course of Business After the Petition Date | None | Paid in full on the Effective Date of the Plan, or according to terms of agreement with creditor if later |
| The Value of Goods Received in the Ordinary Course of Business Within 20 Days Before the Petition Date | None | Paid in full on the Effective Date of the Plan, or according to terms of obligation if later |

23-cv-316 ROA Vol 3 p150

| Professional Fees, as approved by the Court. | Wadsworth Warner Conrardy P.C. fees of approximately $20,000.00. | Paid in full on the Effective Date of the Plan, or according to separate agreement, or according to court order if such fees have not been approved by the Court on the Effective Date of the Plan. The amounts owed to professionals may reduce the amount available to pay unsecured creditors. |
| Clerk's office fees | None | Paid in full on the Effective Date of the Plan |
| Other administrative expenses | None | Paid in full on the Effective Date of the Plan or according to separate written agreement |
| Office of the U.S. Trustee Fees | None | Paid in full on the Effective Date of the Plan |
| **TOTAL** | **$20,000.00** | |

### 2. *Priority Tax Claims*

Priority tax claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code. Unless the holder of such a § 507(a)(8) priority tax claim agrees otherwise, it must receive the present value of such claim, in regular installments paid over a period not exceeding 5 years from the Petition Date.

The following chart lists the Debtor's estimated § 507(a)(8) priority tax claims and their proposed treatment under the Plan:

| Description (name and type of tax) | Estimated Amount Owed | Date of Assessment | Treatment |
|---|---|---|---|
| Department of the Treasury – Internal Revenue Service | $358.29 | See Proof of Claim | Paid in full on the Effective Date |
| El Paso County Treasurer | $1,250.46 | See Proof of Claim | Paid in full on the Effective Date |

### B. **Classes of Claims and Equity Interests**

The following are the classes set forth in the Plan, and the proposed treatment that they will receive under the Plan:

#### 1. *Classes of Secured Claims*

Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent the value of the collateral exceeds the creditor's claim as provided under § 506 of the Code. If the value of the collateral or setoffs securing the creditor's claim is less than the amount of the creditor's allowed claim, the deficiency will be classified as a

23-cv-316 ROA Vol 3 p151

general unsecured claim.

The following charts list all classes containing Debtor's secured prepetition claims and their proposed treatment under the Plan:

| Class 1 | |
|---|---|
| Creditor: | For a Financial Advance, LLC |
| Collateral Description / Value: | Accounts, general intangibles, and instruments |
| Priority of Lien: | 1st in all |
| Total Claim as of Petition Date: | $261,019.90 |
| Allowed Secured Amount: | $261,019.90 |
| Unsecured/Deficiency Amount: | $0.00 |
| Insider? | No |
| Impaired? | Yes |
| **Treatment** | |

Class 1. (*Allowed Unimpaired Secured Claim of For a Financial Advance, LLC, Claim No. 2-1*). Prior to the Petition Date, on or about August 2, 2018, the Debtor entered into the Purchase and Sale of Future Receivables Agreement (Revenue Advance) (the "Receivables Agreement") with For a Financial Advance, LLC ("For a"). Under the Receivables Agreement, For a purchased and is to receive 3% of the Debtor's future receivables until For a has been paid $384,000.00. The Receivable Agreement provides that there is no interest rate, payment schedule, or time period by which For a must be paid under the Receivables Agreement. Under Section 1.6 of the Receivables Agreement, the Debtor grants For a a security interest in the Debtor's accounts and general intangibles to secure the Debtor's payment obligations, among other things. The Debtor's obligations under the Receivables Agreement is personally guaranteed by the Debtor's sole remaining member, Steve Neary. For a asserts a claim in the approximate amount of $261,019.90 (as of the Petition Date) against the Debtor. For a asserts that it has a valid, perfected Pre-petition lien and security interest in all "accounts, chattel paper, general intangibles, and instruments" of the Debtor, among other things. For a also asserts that its security interest was perfected through the filing of UCC Financing Statements with the Colorado Secretary of State on August 3, 2018 at validation number 20182069927.

| Class 2 | |
|---|---|
| Creditor: | Santander Consumer USA, Inc. d/b/a Chrysler Capital |
| Collateral Description / Value: | 2014 Jeep Grand Cherokee, VIN 1C4RJFAG7EC280279 |
| Total Claim as of Petition Date: | $7,879.17 |
| Allowed Secured Amount: | $7,879.17 |
| Unsecured/Deficiency Amount: | $0.00 |
| Priority of Lien: | First |
| Insider? | No |

| Impaired? | No |
|---|---|

**Treatment**

Class 2. *(Allowed Unimpaired Secured Claim of Santander Consumer USA, Inc. d/b/a Chrysler Capital, Claim No. 1-1).* Chrysler Capital asserts a Secured Claim in the amount of $7,879.17 (as of the Petition Date) against the Debtor. The collateral for Chrysler Capital's Claim is a 2014 Jeep Grand Cherokee, VIN 1C4RJFAG7EC280279, valued by Chrysler at approximately $18,000.00. Thus, Chrysler Capital's Class 2 Claim is a fully Secured Claim. The Debtor sold the 2014 Jeep Grand Cherokee and a portion of the sale proceeds were used to fully satisfy the Class 2 Claim of Chrysler Capital.

| Class 3 | |
|---|---|
| Creditor: | Ally Bank |
| Collateral Description / Value: | 2018 Ram 1500 pickup truck, VIN 1C6RR7FT9JS178994 |
| Total Claim as of Petition Date: | $20,503.37 |
| Allowed Secured Amount: | $20,503.37 |
| Unsecured/Deficiency Amount: | $0.00 |
| Priority of Lien: | First |
| Insider? | No |
| Impaired? | No |

**Treatment**

Class 3. *(Allowed Unimpaired Secured Claim of Ally Bank, Claim 3-1).* Ally Bank asserts a Secured Claim in the amount of $20,503.37 (as of the Petition Date) against the Debtor. Upon information and belief, the collateral for Ally Bank's Class 3 Claim is a 2018 Ram 1500 pickup truck, VIN 1C6RR7FT9JS178994 valued at approximately the same amount as the claim. Thus, Ally Bank's Class 3 Claim is a fully Secured Claim. Under this Plan, the Reorganized Debtor will continue to make payments and perform its obligations as set forth in the applicable loan documents.

| Class 4 | |
|---|---|
| Creditor: | Ally Bank |
| Collateral Description / Value: | 2018 Ram 1500 pickup truck, VIN 1C6RR7FT0JS148945 |
| Total Claim as of Petition Date: | $35,030.35 |
| Allowed Secured Amount: | $35,030.35 |
| Unsecured/Deficiency Amount: | $0.00 |
| Priority of Lien: | First |
| Insider? | No |
| Impaired? | No |

**Treatment**

23-cv-316 ROA Vol 3 p153

Class 4. (*Allowed Unimpaired Secured Claim of Ally Bank, Claim 4-1*). Ally Bank asserts a Secured Claim in the amount of $35,030.35 (as of the Petition Date) against the Debtor. Upon information and belief, the collateral for Ally Bank's Class 4 Claim is a 2018 Ram 1500 pickup truck, VIN 1C6RR7FT0JS148945, valued by Ally at approximately $35,030.35. Thus, Ally Bank's Class 4 Claim is a fully Secured Claim. Under this Plan, the Reorganized Debtor will continue to make payments and perform its obligations as set forth in the applicable loan documents.

| Class 5 | |
|---|---|
| Creditor: | Ally Bank |
| Collateral Description / Value: | 2018 Ram 1500 pickup truck, VIN 1C6RR7FT7JS135044 |
| Total Claim as of Petition Date: | $25,912.22 |
| Allowed Secured Amount: | $25,912.22 |
| Unsecured/Deficiency Amount: | $0.00 |
| Priority of Lien: | First |
| Insider? | No |
| Impaired? | No |
| **Treatment** | |

Class 5. (*Allowed Unimpaired Secured Claim of Ally Bank, Claim 5-1*). Ally Bank asserts a Secured Claim in the amount of $25,912.22 (as of the Petition Date) against the Debtor. Upon information and belief, the collateral for Ally Bank's Class 5 Claim is a 2018 Ram 1500 pickup truck, VIN 1C6RR7FT7JS135044, valued by Ally at approximately $25,912.22. Thus, Ally Bank's Class 4 Claim is fully secured. Under this Plan, the Reorganized Debtor will retain the 2018 Ram 1500 pickup truck, VIN 1C6RR7FT7JS135044 and will continue to make payments and perform its obligations as set forth in the applicable loan documents.

| Class 6 | |
|---|---|
| Creditor: | Audree Grubesic and Wayne Florek (disputed) |
| **Treatment** | |

Class 6. (*Priority Wage Claims Under 11 U.S.C. § 507(a)(4)*). Any creditors holding priority wage Claims under 11 U.S.C. § 507(a)(4) who have not accepted the Plan shall receive cash on the Effective Date equal to the allowed amount of such Claim(s). If such claimants accept the Plan, they shall receive deferred cash payments of a value, as of the Effective Date of the Plan, equal to the amount of such Claim(s). The Debtor disputes Claim 17-1 filed by Audree Grubesic and Claim 36-1 filed by Wayne Florek asserting priority wage claims. The Debtor will file objections to such claims by the Objection Date and the Claim will be treated in accordance with any settlement or the Bankruptcy Court ruling. If no objection is filed by the Debtor, the Claims will be treated under the applicable provisions of the Bankruptcy Code.

2. *Classes of Priority Unsecured Claims*

Certain priority claims that are referred to in §§ 507(a)(1), (4), (5), (6), and (7) of the Code are required to be placed in classes. The Code requires that each holder of such a claim receive cash on the Effective Date of the Plan equal to the allowed amount of such claim. However, a class of holders of such claims may vote to accept different treatment.

There are no claims under §§ 507(a)(1), (4), (5), (6), and (a)(7) of the Code or proposed treatment under the Plan.

3.      *Classes of Executory Contract and Unexpired Leases (Class 7)*

Any unexpired leases or executory contracts not otherwise dealt with in the Plan shall be deemed rejected. Under the terms of any lease agreements, in the event that a lease is rejected, the equipment or property will be returned to the lessor, unless Debtor and the lessor otherwise agree. Any Class 7 claimant asserting a claim for damages arising from rejection of an executory contract or unexpired lease shall file a proof of claim with the Bankruptcy Court by the later of the Effective Date or thirty days after entry of the Order granting the motion to reject or the claim shall be forever barred. The Allowed Claims held by holders of rejected leases or executory contracts shall be treated as Class 8 Unsecured Claims subject to the limitations of Section 502 of the Bankruptcy Code.

The Debtor is a party to two prepetition motor vehicle leases (the "Motor Vehicle Leases") with Santander Consumer USA, Inc. d/b/a Chrysler Capital as servicer for CCAP Auto Lease Ltd. ("CCAP"). *See* Proof of Claim 27-1 and Proof of Claim 28-1. Pursuant to the Motor Vehicle Leases, the Debtor pays monthly for the use of a 2018 Jeep Grand Cherokee, VIN 1C4RJFAG2JC119378, and a 2018 Jeep Grand Cherokee, VIN 1C4RJFAG4JC119379 (the "Leased Vehicles"). Pursuant to 11 U.S.C. § 365, the Debtor may assume or reject executory contracts and unexpired leases as part of a chapter 11 plan. [4] The question of whether to assume or reject an unexpired lease is one of business judgment of the Debtor. *See Richmond Leasing Co. v. Capital Bank, N.A.*, 762 F.2d. 1303, 1309 (5th Cir. 1985); *In re Lady Baltimore Foods, Inc.*, 2004 WL 2192374, *2 (Bankr. D. Kan. August 13, 2004); *In re the Beare Co.*, 177 B.R. 879, 882 (Bankr. W.D. Tenn. 1994). With regard to assumption or rejection, a presumption of reasonableness attaches to the Debtor's management decisions. *See Lady Baltimore*, 2192734 at * 5. The Debtor need only demonstrate that the assumption of a lease will benefit the estate. *See Id.* at *6; *Beare Co.*, 177 B.R. at 882. In the exercise of the Debtor's sound business judgment, the Debtor has determined that the Motor Vehicle Leases are a benefit to the estate and that continued use of the Leased Vehicles and the option to purchase the Leased Vehicles at the end of the Motor Vehicle Leases will be beneficial to the Debtor's business operations. The Vehicles are driven by current employees of the Debtor and use of such vehicles is necessary to their job duties. The Debtor is behind by $1,484.98 and $992.86 on its obligations under the Motor Vehicle Leases. Accordingly, to the Debtor will cure such payment defaults under 11 U.S.C. § 365 as a condition precedent to the assumption of the Motor Vehicle Leases. Through the Plan, the Debtor assumes the Motor Vehicle Leases.

---

4. "An assumption or rejection may also be accomplished as part of a Chapter 11 plan, obviating the need to file a separate motion as a contested matter." *In re Nat'l Gypsum Co.*, 208 F.3d 498, 511–12 (5th Cir.2000); 11 U.S.C. § 1123(b)(2)." *In re Amerivision Commc'ns, Inc.*, 349 B.R. 718, 722 (B.A.P. 10th Cir. 2006).

23-cv-316 ROA Vol 3 p155

The Debtor is a party to a Pre-petition real estate lease with PCH, LLC. The Debtor was not in default of any payment obligations under the real property lease on the Petition Date and has remained in compliance with the same throughout the Bankruptcy Case. The Debtor filed its Motion to Assume Unexpired Lease on June 10, 2019 (docket no. 256) which was granted by the Bankruptcy Court on July 15, 2019 (docket no. 325). Thus, the real property lease has been assumed pursuant to 11 U.S.C. § 365(d)(2).

The following Claims relate to construction contracts that were terminated Pre-petition due to breaches by the other party or parties to the contract and were not executory on the Petition Date:

- Claim 59-1 (Patrick and Kari Harrington);

- Claim 57-1 (Peter K. Monahan and Kellie K. Monahan); and

- Claim 54-1 (Michael Wahl and Andrea Wahl)

The Debtor reserves the right to pursue all available remedies under the terminated contracts at issue and such Claims shall be treated under Class 9 of the Plan.

The Debtor was a party to a pre-petition construction contract with Andrew and Karin McWhorter. Pursuant to a stipulation filed with the Bankruptcy Court on October 8, 2019 (docket no. 410), the Debtor will release its lien against the McWhorter's real estate and the McWhorters will have an Allowed Unsecured Claim of $157,077.12 under Class 8 of the Plan.

The Debtor was a party to a Pre-petition construction contract with David N. Fisher and Jane Fisher-Bryalson that was executory on the Petition Date. Pursuant to a stipulation and settlement agreement approved by the Bankruptcy Court (docket no. 249), the contract was rejected and both sides waived any and all claims they might have had against one another.

The Debtor was a party to a Pre-petition construction contract with Michael D. Jardon and Victoria S. Jardon that was executory on the Petition Date. Pursuant to a settlement agreement approved by the Bankruptcy Court (docket no. 290), the contract was rejected and both sides waived any and all claims they might have had against one another.

The Debtor was a party to a Pre-petition construction contract with James R. Neill, IV and Susan L. Neill that was executory on the Petition Date. Pursuant to a settlement agreement that was approved by the Bankruptcy Court, the contract has been rejected and both sides have waived any and all claims they might have against one another. Claim 45-1 has been disallowed in its entirety through approval of the settlement agreement.

The Debtor is a party to several other Pre-petition construction contracts. The following Claims relate to contracts that were rejected by stipulation and approved by Bankruptcy Court order during the pendency of this Bankruptcy Case:

- Claim 50-1 (Alan J. Brethour and Carolyn S. Brethour), docket no. 136;

- Claim 62-1 (Cliff Lichtenberger and Heather Lichtenberger), docket no. 136;

23-cv-316 ROA Vol 3 p156

- Claim 49-1 (James Brown and Brenda Brown), docket no. 136;

- Claim 47-1 (Mark A. Miskovic and Kathleen A. Miskovic), docket no. 158;

- Claim 48-1 (Janet M. Feeder), docket no. 158;

- Claim 44-1 (Timothy D. Townley and Patricia T. Townley, docket no. 250;

- Claim 51-1 (Hernand Mateo and Jada Mateo), docket no. 286;

- Claims 42-1 and 43-1 (John Z. Fernandez and Jami N. Fernandez), docket no. 317 (still pending approval).

The Debtor reserves the right to pursue all available remedies under the rejected contracts at issue and the Claims listed above shall be treated under Class 9 of the Plan.

The following Claims relate to construction contracts that were executory on the Petition Date that the Debtor assumes:

- Claim 30-1 (German Ricano Pelaez and Gabriela Oliveira-Ricano).

Pursuant to 11 U.S.C. § 365, the Debtor may assume or reject executory contracts and unexpired leases as part of a chapter 11 plan. In the exercise of the Debtor's sound business judgment, the Debtor has determined that the contract listed above is a benefit to the estate and that completion of the home at issue will result in a profit for the Debtor. The Debtor is current on all of its obligations under the Palaez contract. Accordingly, no amounts are due pursuant to 11 U.S.C. § 365 to cure any defaults as a condition precedent to the assumption of the contracts. Through the Plan, the Debtor assumes the contracts underlying Claims 30-1.

The following Claims relate to construction contracts that were executory on the Petition Date that the Debtor rejects:

- Claim 13-1 (Joshua Morgan);

- Claim 32-1 (Neal and Brandi Massie);

- Claim 41-1 (Jeffrey and Haley Allen);

- Claim 53-1 (Augustine and Ugoji Obinnah);

- Claim 55-1 (Rex Potter and Sandra Potter);

- Claim 56-1 (4006 Mesa Top Drive);

- Claim 58-1 (Jessica and Shane Larson); and

- Claim 63-1 (Vance J. Neumann).

23-cv-316 ROA Vol 3 p157

Pursuant to 11 U.S.C. § 365, the Debtor may assume or reject executory contracts and unexpired leases as part of a chapter 11 plan. In the exercise of the Debtor's sound business judgment, the Debtor has determined that the contracts listed above are of no benefit or are a burden to the estate and should be rejected. Through the Plan, the Debtor rejects the contracts underlying Claims 13-1, 32-1, 41-1, 53-1, 55-1, 56-1, 58-1, and 63-1. The Debtor reserves the right to pursue all available remedies under the rejected contracts at issue and the Claims listed above shall be treated under Class 9 of the Plan.

### 4.    *Classes of General Unsecured Claims*

General unsecured claims are not secured by property of the estate and are not entitled to priority under § 507(a) of the Code.

The following charts identify the Debtor's proposed treatment of Unsecured Claims against the Debtor:

| Class 8 | |
|---|---|
| Creditor: | General Unsecured Creditors |
| Description: | Unsecured |
| Impaired? | Yes |
| **Treatment** | |

Class 8. (*Allowed Unsecured Claims*). Class 8 is comprised of creditors holding Allowed Unsecured Claims against the Debtor, including any allowed penalty Claims held by any taxing authority which are not related to actual pecuniary loss. Allowed Class 8 Claims shall receive their pro rata share of the Net Profits Fund. Distributions from the Net Profits Fund shall continue for 5 years following the Effective Date. Distributions to Class 8 claimants shall not exceed the amount of the Allowed Unsecured Claim plus interest calculated at two and a half percent (2.5%) per annum. Distributions to the Allowed Class 8 claimants shall be made annually on the anniversary of the Effective Date and shall begin in during the year after the Confirmation Date. A list of the Allowed Unsecured Claims is as follows:

| Claim Number and/or Claimant | Amount of the Allowed Claim |
|---|---|
| 39-1 (J. Thomas McKenzie) | $22,915.46 |
| 46-1 (Possibility Partners) | $209,000.00 |
| 19-1 (Capital One Bank USA, NA) | $80,451.10 |
| 11-1 (American Express National Bank) | $31,286.01 |
| 64-1 (Brian Lincoln and Samantha Borchardt) | $3,000.00 |
| Hernand Mateo and Jada Mateo | $133,153.12 |

23-cv-316 ROA Vol 3 p158

| Encore Capital Group, LLC | $300,000.00 |
| Bobby Cotton | $150,000.00 |
| A House of Flags | $2,050.70 |
| Avid Ratings | $2,170.00 |
| ECF Premium | $17,002.05 |
| Guardian Life | $1,054.00 |
| Handcrafted Construction, Inc. | $4,759.55 |
| HBA of Metro Denver | $310.00 |
| Ken's Reproductions | $94.14 |
| Ramon Vega | $810.00 |
| Repairs Unique | $490.00 |
| Sprint | $1,297.09 |
| The Blueprint Company | $66.63 |
| 31-1 Wayne Pinegar | $20,700.00 |
| Andrew and Karin McWhorter | $157,077.12 |

"Net Profits" shall mean the Reorganized Debtor's revenues received from gross revenues, reduced by cost of goods sold, operating and administrative expenses, all taxes, and all Plan payments. The net proceeds from any Litigation, after payment of legal fees and expenses, will be included in the calculation of Net Profits. Funds subject to the trust provisions of C.R.S. § 38-22-127 or C.R.S. § 38-26-109 shall not be included in the calculation of Net Profits.

"Net Profits Fund" shall mean that fund established by the Debtor funded by 65% percent of its Net Profits, calculated annually for the prior 12 months (or any portion thereof), for each year of the Plan. The Debtor will distribute 65% of net profits toward Allowed Unsecured Claims and anticipates that retaining 35% of net profits to serve as operating capital will allow the Debtor to operate without the need to borrow significant amounts during the term of the Plan. Given the uncertainty in the market, the Debtor believes a 35% buffer of working capital in relation to gross revenue is reasonable.

| Class 9 | |
|---|---|
| Creditor: | Disputed Unsecured Claims of Homeowners |

23-cv-316 ROA Vol 3 p159

| Description: | Unsecured |
|---|---|
| Impaired? | Yes |
| **Treatment** | |

Class 9 is comprised of individuals or entities who are parties to construction contracts with the Debtor who have Disputed Claims against the Debtor. The Debtor asserts that the claimants in Class 9 breached or defaulted on their payment obligations under Pre-petition construction contracts or that their Claim amounts are inflated or incorrect and the Debtor disputes the amounts of such Claims. Under the construction contracts at issue, any disputes must be mediated and if not resolved through mediation, submitted to arbitration. The Debtor filed its Motion to Employ Mulliken Weiner Berg & Jolivet, P.C. as special counsel on June 3, 2019 in order to pursue its breach of contract claims against such individuals through mediation, and if necessary, arbitration (docket no. 238). The Debtor has filed formal objections to Claim 8-1 (Bender), Claim 42-1 and 43-1 (Fernandez), and Claim 57-1 (Monahan) stating that the Debtor intends to pursue its breach of contract claims against such individuals through mediation and arbitration.

In the event the Debtor's motion to employ special counsel to pursue mediation and arbitration is granted, the Disputed Unsecured Claims shall be treated as agreed between the parties (subject to the amount limitations of paragraph 7.8 of the Plan) or as set forth in any arbitration award. In the event the Debtor's motion to employ special counsel is denied, the Debtor may file objections to the Disputed Unsecured Claims with the Bankruptcy Court by the Objection Date and any such Disputed Unsecured Claims shall be treated in accordance with the Bankruptcy Court's ruling on the same and pursuant to the terms of the Plan. If the Debtor's motion to employ special counsel is denied and the Debtor does not object to a Disputed Unsecured Claim by the Objection Date, such Claim shall be treated as a Class 9 Allowed Unsecured Claim.

Should any settlements, arbitration awards, or Bankruptcy Court rulings provide that the Debtor is indebted to a Class 9 claimant or that the Claim is Allowed, such Claim will be treated as a Class 7 Allowed Unsecured Claim in the amount agreed upon or contained in the Bankruptcy Court's ruling or an arbitration award. In the alternative, any Class 9 claimant who accepts the proposed modified Claim amount set forth in the chart below by voting in favor of the Debtor's Plan shall be treated as an Allowed Unsecured Claim under Class 8 of this Plan (in the amount of the proposed modified claim amount from the chart below). A list of the Disputed Unsecured Claims with the Disputed Claim amount and proposed modified Claim amount is as follows:

| Claim Number | Disputed Claim Amount | Proposed Modified Claim Amount |
|---|---|---|
| Claim 8-1 (Paul Bender) | $165,311.00 | $100,000.00 |
| Claim 13-1 (Joshua Morgan) | $101,287.60 | $50,000.00 |
| Claim 30-1 (German Ricano Pelaez and Gabriela Oliveira-Ricano) | $97,621.80 | $0.00 (seeking to assume and resume construction) |
| Claim 32-1 (Neal and Brandi Massie) | $79,750.00 | $500.00 |
| Claim 41-1 (Jeffrey and Haley Allen) | $56,280.00 | $500.00 |
| Claim 42-1 (John Z. Fernandez and Jami N. | $251,912.00 | $59,966.85 |

| | | |
|---|---:|---:|
| Fernandez)<br>Claim 43-1 (John Z. Fernandez and Jami N. Fernandez) (duplicate) | $251,912.00 | |
| Claim 44-1 (Timothy D. Townley and Patricia T. Townley) | $80,162.94 | $500.00 |
| Claim 45-1 (James R. Neill, IV and Susan L. Neil) | Resolved by settlement agreement | |
| Claim 47-1 (Mark and Kathleen Miskovic) | $60,460.37 | $500.00 |
| Claim 48-1 (Janet M. Feeder) | $132,601.80 | $42,506.32 |
| Claim 49-1 (amended) (James D. Brown and Brenda S. Brown) | $65,172.46 | $500.00 |
| Claim 50-1 (Alan J. Brethour and Carolyn S. Brethour) | $129,721.79 | $500.00 |
| Claim 53 (Augustine and Ugoji Obinnah) | $80,764.20 | $500.00 |
| Claim 54 (Michael Wahl and Andrea Wahl) | $294,809.25 | $24,000.00 |
| Claim 55 (Rex Potter and Sandra Potter) | $124,405.75 | $100,000.00 |
| Claim 56 (Mesa Top Drive) (duplicate of Harrington) | $445,144.75 | $108,340.46 |
| Claim 57 (Peter K. Monahan and Kellie K. Monahan) | $167,801.47 | $100,000.00 |
| Claim 58 (Jessica and Shane Larson) | $115,773.72 | $50,000.00 |
| Claim 59-1 (Patrick and Kari Harrington) | $445,144.75 | (duplicate) |
| Claim 62 (Cliff Lichtenberger and Heather Lichtenberger) | $83,506.74 | $500.00 |
| Claim 63 (Vance J. Neumann) | $91,610.37 | $500.00 |
| Claim 64 (Brian Lincoln and Samantha Borchardt) | $3,000.00 | $3,000.00 |

| Class 10 | |
|---|---|
| Creditor: | Disputed Unsecured Claims of Homeowners |
| Description: | Unsecured |
| Impaired? | Yes |
| **Treatment** | |

Class 10 is comprised of creditors holding Disputed Claims or contingent Unsecured Claims who are not treated under Class 9. In some instances, when Pre-petition clients of the Debtor defaulted on their payment obligations under construction contracts, the Debtor was unable to pay some vendors, subcontractors, or material providers. The Debtor asserts that the clients are principally liable to the vendors, subcontractors, or material providers. Some of the vendors, subcontractors, or material providers have placed a mechanic's lien against the real property owned by the client or homeowner. Some of the proofs of claims filed by Class 10 claimants list that the Claims are secured by real property. The Debtor owns no real property and all of the Class 10 Claims are

unsecured. In other instances, the Class 10 claimants have filed Claims that are incorrect or have already been satisfied.

Some Class 10 Claims may be satisfied through settlements or payments by clients or homeowners. To the extent any such amounts pass through the Debtor's account, they will be considered trust funds and will not be included in the Debtor's calculation of Net Profits. The Debtor may also object to some Class 10 Claims by filing Claim objections with the Bankruptcy Court by the Objection Date. Any such Claims that are Allowed will be treated under Class 8. Any Class 10 Claims that are not paid by clients or homeowners or for which an objection is not filed by the Objection Date shall be treated under Class 8.

| Claim Number | Name | Amount | Disputed or Contingent |
|---|---|---|---|
| 7-1 | Powers Insulation | $11,356.72 | Contingent |
| 9-1 | Colorado Springs Utilities | $248.23 | Contingent |
| 10-1 | Mountain View Electric Association, Inc. | $174.92 | Contingent |
| 12-1 | Creative Fabrications, LLC | $4,720.33 | Contingent |
| 15-1 | Ankmar | $2,170.00 | Contingent |
| 16-1 | Forth Land Surveying, Inc. | $6,075.00 | Contingent |
| 20-1 | Positive Electric, LLC | $4,534.60 | Contingent |
| 21-1 | Positive Electric, LLC | $5,275.40 | Contingent |
| 22-1 | Positive Electric, LLC | $5,805.70 | Contingent |
| 23-1 | Positive Electric, LLC | $5,224.50 | Contingent |
| 24-1 | Positive Electric, LLC | $200.00 | Contingent |
| 25-1 | Reimers Masonry | $4,000.00 | Contingent |
| 26-1 | Masterpiece Stair, Inc. | $26,599.62 | Disputed (paid through settlement during Bankruptcy Case) |
| 33-1 | Schroll Distribution, Inc. | $32,091.60 | Disputed (paid through settlement during Bankruptcy Case) |
| 34-1 | Phelan Brothers Construction | $30,329.00 | Contingent |
| 35-1 | Woodley Architectural Group, Inc. | $61,426.24 | Contingent |
| 37-1 | Interior Trim and Supply Co., LLC | $3,081.64 | Contingent |
| 38-1 | PTL Concrete, Inc. | $6,429.24 | Contingent |
| 40-1 | AMC Painting, LLC | $0.00 | Contingent |

| 52-1 | Primera | $80,661.08 | Contingent |
| 60-1 | Homerun Electronics, Inc. | $46,091.39 | Contingent |
| 61-1 | The Montoya Company | $21,514.65 | Disputed |
| 66-1 | AMC Painting, LLC | $53,210.63 | Contingent |

5.    *Classes of Equity Interest Holders*

Equity interest holders are parties who hold an ownership interest (*i.e.*, equity interest) in the Debtor. In a corporation, entities holding preferred or common stock are equity interest holders. In a partnership, equity interest holders include both general and limited partners. In a limited liability company ("LLC"), the equity interest holders are the members. Finally, with respect to an individual who is a debtor, the Debtor is the equity interest holder.

The following chart sets forth the Plan's proposed treatment of the class of equity interest holders:

| Class 11 | |
| --- | --- |
| Equity Interest Holders: | Steve Neary 100% |
| Description of Interest: | Membership Interests in LLC |
| Impaired? | Yes |
| **Treatment** | |

On the Effective Date, the sole member of the Debtor will waive his Pre-petition Claim, continue to guarantee certain debts of the Reorganized Debtor, and continue to manage the Debtor's operations post-confirmation. As a result of his contribution of "new value" (waiver of Claim, continuing guaranty of debt, and management services going forward), the member shall retain his Pre-petition Equity Interests. Nothing set forth in the Plan shall be interpreted to prevent such Equity Interest holder from being paid a salary for his work going forward. In the event a senior class of impaired creditors desires to pay more than the Debtor's current member in exchange for the Equity Interests, any such bids must be received by undersigned counsel by the deadline for objections to confirmation of the Plan along with proof of the immediate availability of funds and ability to replace the Debtor's member as guarantors on existing debt (including the willingness of such creditors to accept the bidder's personal guarantee and release the current member from his guaranty obligations). In the event a senior class of impaired creditors submits a bid to offer a greater amount of "new value" than the current member of the Debtor (taking into account the continuing guaranty of current debt and willingness to continue operating the company), the Debtor will share the substance of any bids received and solicit additional bids from the Debtor's current member and any other bidders, with final bids to due within seven (7) days after the objections to the Plan are due. Within three (3) days after final bids are received, the Debtor will submit a report to the Court detailing all bids received and requesting that the Court certify the winning bid. In the event the winning bidder is not a current member of the Debtor, the member of the Debtor will resign, the winning bidder will contribute the amount of its bid to the Debtor on the Effective Date, replace the member of the Debtor as personal guarantors on any existing debt, and the winning bidder will perform under the Plan.

23-cv-316 ROA Vol 3 p163

Class 12. (*Late Filed Claims*). Class 12 is comprised of all Late Filed Claims against Debtor. The Class 12 Claims shall be disallowed and shall receive no distribution under the Plan. The following individuals filed their Claim after the Bar Date: Claim 67-1 (William and Vera Case).

## C.    Means of Implementing the Plan

Payments and distributions under the Plan will be funded by the following: Debtor's operations, a loan from the equity interest holder, and litigation and settlement proceeds. The Debtor has reduced expenses and streamlined operations. The Debtor anticipates that its gross revenues will continue to increase. If the Debtor has sufficient net income, the Debtor may continue to pursue claims against the homeowners that owed the Debtor money on the Petition Date. To the extent any amounts are recovered, they will go first to any mechanics lien claimants that hold claims against such recoveries.

## D.    Risk Factors

### *1.    General Economic Risk*

The Reorganized Debtor's business may be affected by the general conditions in the economy. If the construction market that the Debtor is involved in does not continue to grow as expected, the Reorganized Debtor will be adversely affected.

In addition to these concerns, fuel costs, taxes, weather conditions as well as the general economy affect the Debtor's business.

### *2.    No Guaranteed Payments*

The Debtor believes that it will generate profits for distributions as discussed herein. However, in the event that expenses exceed revenues, the Debtor will not generate profits for distributions to unsecured claimants under the Plan.

### *3.    Insufficient Funds to Pay Administrative and Other Claims Due After the Effective Date*

The Debtor will have sufficient funds to meet its Effective Date payment obligations to administrative claimants. The Debtor believes that it will generate profits for distributions as discussed herein. However, in the event that expenses greatly exceed revenues, the Debtor may not generate sufficient funds for distribution to administrative claimants under the Plan.

### *4.    Seasonality*

The Debtor's business is subject to seasonal concerns. There are risks that the Debtor's revenues will not be sufficient in the offseason to fund its operations, resulting in a reduction of its Net Profits. Specifically, during the months of November through March, weather concerns may restrict the Debtor's ability to function. Severe winter weather could lead to even lower

revenues during certain months.

The Debtor will distribute 65% of net profits toward Allowed Unsecured Claims and anticipates that retaining 35% of net profits to serve as operating capital will allow the Debtor to operate without the need to borrow significant amounts during the term of the Plan. Given the uncertainty in the market, the Debtor believes a 35% buffer of working capital in relation to gross revenue is reasonable.

### 5. *Competition*

The construction industry is highly competitive. There are many other companies that directly compete with the Debtor. To the extent that these companies' operations improve and/or other companies enter the market, the Debtor will face increased competition and the Debtor's revenues may not be as estimated.

### E. **Executory Contracts and Unexpired Leases**

All unexpired leases and executory contracts between the Debtor and any other Person (if any) which have not prior to the Effective Date of the Plan been affirmatively assumed by the Debtor, will be rejected. The Debtor is not aware of any executory contracts or leases not disclosed above.

### F. **Tax Consequences of Plan**

**Creditors and Equity Interest Holders Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, and/or Advisors.**

## V. **CONFIRMATION REQUIREMENTS AND PROCEDURES**

To be confirmable, the Plan must meet the requirements listed in §§ 1129(a) or (b) of the Code. These include the requirements that: the Plan must be proposed in good faith; at least one impaired class of claims must accept the plan, without counting votes of insiders; the Plan must distribute to each creditor and equity interest holder at least as much as the creditor or equity interest holder would receive in a chapter 7 liquidation case, unless the creditor or equity interest holder votes to accept the Plan; and the Plan must be feasible. These requirements are not the only requirements listed in § 1129, and they are not the only requirements for confirmation.

### A. **Who May Vote or Object**

Any party in interest may object to the confirmation of the Plan if the party believes that the requirements for confirmation are not met.

Many parties in interest, however, are not entitled to vote to accept or reject the Plan. A creditor or equity interest holder has a right to vote for or against the Plan only if that creditor or

23-cv-316 ROA Vol 3 p165

equity interest holder has a claim or equity interest that is both (1) allowed or allowed for voting purposes and (2) impaired.

In this case, the Plan Proponent believes Classes Classes 9, 10, 11, 12, 13, and 14 are impaired and that holders of claims in each of these classes are therefore entitled to vote to accept or reject the Plan.

    1.    *What Is an Allowed Claim or an Allowed Equity Interest?*

Only a creditor or equity interest holder with an allowed claim or an allowed equity interest has the right to vote on the Plan. Generally, a claim or equity interest is allowed if either (1) the Debtor has scheduled the claim on the Debtor's schedules, unless the claim has been scheduled as disputed, contingent, or unliquidated, or (2) the creditor has filed a proof of claim or equity interest, unless an objection has been filed to such proof of claim or equity interest. When a claim or equity interest is not allowed, the creditor or equity interest holder holding the claim or equity interest cannot vote unless the Court, after notice and hearing, either overrules the objection or allows the claim or equity interest for voting purposes pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure.

***The deadline for filing a proof of claim in this case was <u>May 17, 2019</u>.***

    2.    *What Is an Impaired Claim or Impaired Equity Interest?*

As noted above, the holder of an allowed claim or equity interest has the right to vote only if it is in a class that is *impaired* under the Plan. As provided in § 1124 of the Code, a class is considered impaired if the Plan alters the legal, equitable, or contractual rights of the members of that class.

    3.    *Who is **Not** Entitled to Vote*

The holders of the following five types of claims and equity interests are *not* entitled to vote:

> •    holders of claims and equity interests that have been disallowed by an order of the Court;

> •    holders of other claims or equity interests that are not "allowed claims" or "allowed equity interests" (as discussed above), unless they have been "allowed" for voting purposes.

> •    holders of claims or equity interests in unimpaired classes;

> •    holders of claims entitled to priority pursuant to §§ 507(a)(2), (a)(3), and (a)(8) of the Code;

> •    holders of claims or equity interests in classes that do not receive or retain

23-cv-316 ROA Vol 3 p166

any value under the Plan; and

• administrative expenses.

***Even If You Are Not Entitled to Vote on the Plan, You Have a Right to Object to the Confirmation of the Plan [and to the Adequacy of the Disclosure Statement].***

### 4. *Who Can Vote in More Than One Class*

A creditor whose claim has been allowed in part as a secured claim and in part as an unsecured claim, or who otherwise hold claims in multiple classes, is entitled to accept or reject a Plan in each capacity, and should cast one ballot for each claim.

### B. **Votes Necessary to Confirm the Plan**

If impaired classes exist, the Court cannot confirm the Plan unless (1) at least one impaired class of creditors has accepted the Plan without counting the votes of any insiders within that class, and (2) all impaired classes have voted to accept the Plan, unless the Plan is eligible to be confirmed by "cram down" on non-accepting classes, as discussed later in Section [B.2.].

### 1. *Votes Necessary for a Class to Accept the Plan*

A class of claims accepts the Plan if both of the following occur: (1) the holders of more than one-half (1/2) of the allowed claims in the class, who vote, cast their votes to accept the Plan, and (2) the holders of at least two-thirds (2/3) in dollar amount of the allowed claims in the class, who vote, cast their votes to accept the Plan.

A class of equity interests accepts the Plan if the holders of at least two-thirds (2/3) in amount of the allowed equity interests in the class, who vote, cast their votes to accept the Plan.

### 2. *Treatment of Nonaccepting Classes*

Even if one or more impaired classes reject the Plan, the Court may nonetheless confirm the Plan if the nonaccepting classes are treated in the manner prescribed by § 1129(b) of the Code. A plan that binds nonaccepting classes is commonly referred to as a "cram down" plan. The Code allows the Plan to bind nonaccepting classes of claims or equity interests if it meets all the requirements for consensual confirmation except the voting requirements of § 1129(a)(8) of the Code, does not "discriminate unfairly," and is "fair and equitable" toward each impaired class that has not voted to accept the Plan.

***You should consult your own attorney if a "cramdown" confirmation will affect your claim or equity interest, as the variations on this general rule are numerous and complex.***

### C. **Liquidation Analysis**

To confirm the Plan, the Court must find that all creditors and equity interest holders who

do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation. A liquidation analysis is included in Section VI of this Disclosure Statement.

## D. **Feasibility**

The Court must find that confirmation of the Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor, unless such liquidation or reorganization is proposed in the Plan.

### 1. *Ability to Initially Fund Plan*

The Plan Proponent believes that the Debtor will have enough cash on hand on the Effective Date of the Plan to pay all the claims and expenses that are entitled to be paid on that date.

### 2. *Ability to Make Future Plan Payments And Operate Without Further Reorganization*

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments.

As shown in Exhibit C, the Debtor will have sufficient cash from its operating revenue to pay its secured and unsecured creditors as set forth in the Plan.

## VI. **EFFECT OF CONFIRMATION OF PLAN**

### A. **Discharge of Debtor.**

Discharge. On the Effective Date of the Plan, the Debtor shall be discharged from any debt that arose before confirmation of the Plan, subject to the occurrence of the Effective Date, to the extent specified in § 1141(d)(1)(A) of the Code, except that the Debtor shall not be discharged of any debt (i) imposed by the Plan, (ii) of a kind specified in § 1141(d)(6)(A) if a timely complaint was filed in accordance with Rule 4007(c) of the Federal Rules of Bankruptcy Procedure, or (iii) of a kind specified in § 1141(d)(6)(B). After the Effective Date of the Plan your claims against the Debtor will be limited to the debts described in clauses (i) through (iii) of the preceding sentence.

### B. **Modification of Plan**

The Plan Proponent may modify the Plan at any time before confirmation of the Plan. However, the Court may require a new disclosure statement and/or revoting on the Plan.

The Plan Proponent may also seek to modify the Plan at any time after confirmation only if (1) the Plan has not been substantially consummated *and* (2) the Court authorizes the proposed modifications after notice and a hearing.

23-cv-316 ROA Vol 3 p168

## C. **Final Decree**

Once the estate has been fully administered. as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure. the Plan Proponent, or such other party as the Court shall designate in the Plan Confirmation Order. shall file a motion with the Court to obtain a final decree to close the case. Alternatively, the Court may enter such a final decree on its own motion.

## VII. **LIQUIDATION ANALYSIS**

*Plan Proponent's Estimated Liquidation Value of Assets*

| Description / Assets | Scheduled Value | Bankruptcy Scenarios | |
|---|---|---|---|
| | | Chapter 11 | Chapter 7 / Liquidation Value |
| Accounts Receivable | $0.00 | $0.00 | $0.00 |
| Office Equipment | $16,000.00 | $16,000.00 | $16,000.00 |
| Machinery, Equipment, and Vehicles | $157,667.28 | $157,667.28 | $157,667.28 |
| Lawsuits and Claims | Unknown | Unknown | $0.00 |
| *Total Assets at Liquidation Value* | | $173,667.28 | $173,667.28 |
| Recoveries by Secured Creditors (Fora Financial and holders of vehicle liens) | | ($173,667.28) | ($173,667.28) |
| Chapter 7 Trustee Fees and Expenses (estimate) | | | ($20,000.00) |
| Chapter 11 Administrative Expenses (estimate) | | ($40,000.00) | |
| Priority Claims, Excluding Administrative Expense Claims | | ($1,608.75) | ($1,608.75) |
| Balance for Unsecured Claims | | | $0.00 |
| Estimated Distributions to Unsecured Claimants | | $3,811,464.55 | $0.00 |

The Debtor believes that confirmation of the Plan is in the best interests of creditors as a liquidation would not result in any return to unsecured creditors or priority claimants. A liquidation would also result in additional administrative costs. The Debtor projects that the return to unsecured creditors will be significantly higher through a plan of reorganization, approximately $2,294,122.40 to Allowed Unsecured Creditors compared to $0.00 through a liquidation.

Another alternative to conversion is dismissal of the bankruptcy case. Again, the Debtor does not believe that dismissal is in the best interests of creditors. If the reorganization is dismissed, a liquidation of the Debtor's assets would almost certainly result in a lower return to unsecured creditors than the distribution proposed by the Debtor.

## VIII. **MANDATORY DISCLOSURES**

The Bankruptcy Code requires disclosure of certain facts:

(a) There are no payments made or promises of the kind specified in Section 1129(a)(4)(A) of the Bankruptcy Code which have not been disclosed to the Court.

(b) The Reorganized Debtor will remain in control of the assets after confirmation of the Plan for the purpose of operating the business of the Reorganized Debtor. The current management of the Debtor, Steve Neary, will remain in control of the Reorganized Debtor. The monthly salary of Steve Neary will remain at $12,500.00 per month during the pendency of the Reorganized Debtor's Plan. The Debtor believes that their continued control is in the best interest of all creditors as described in Section 1129(a)(5) of the Bankruptcy Code.

## IX. CONCLUSION

The materials provided in this Disclosure Statement are intended to assist you in voting on the Plan of Reorganization in an informed fashion. Since, if the Plan is confirmed, you will be bound by its terms, you are urged to review this material and make such further inquiries as you may deem appropriate and then cast an informed vote on the Plan.

DATED November 5, 2019.

Builtrite Builders, LLC d/b/a Copperleaf Homes

*Stephen Neary*

By: Steve Neary
Its: Managing Member


WADSWORTH GARBER WARNER CONRARDY, P.C.


David V. Wadsworth, #32066
David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton, CO 80120
(303) 296-1999
dwarner@wgwc-law.com
dwadsworth@wgwc-law.com
ATTORNEYS FOR DEBTOR

Page **26** of **26**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                              )
                                                    )
BUILTRITE BUILDERS, LLC,                            )    Case No. 19-10938 JGR
                                                    )    Chapter 11
                Debtor.                             )

---

## BUILTRITE BUILDERS, LLC'S SECOND AMENDED PLAN OF REORGANIZATION

---

BUILTRITE BUILDERS, LLC d/b/a Copperleaf Homes, debtor-in-possession, by and through its undersigned counsel, proposes the following plan of reorganization (the "Plan") pursuant to Section 1121(a) of the Bankruptcy Code.

### ARTICLE I
### DEFINITIONS

Unless otherwise provided in this Plan, all terms used herein that are defined or used in the Bankruptcy Code are intended to be used in this Plan as defined or used in the Bankruptcy Code. The following capitalized terms shall have the respective meanings set forth below, and such meanings shall be equally applicable to the singular and plural forms of the terms.

"Administrative Claim" shall mean (i) a Claim for a cost or expense of administration of the Chapter 11 Case as contemplated in Section 503(b) of the Bankruptcy Code and entitled to priority pursuant to Section 507(a)(2) of the Bankruptcy Code; and (ii) all fees due under 28 U.S.C. § 1930.

"Administrative Claim Bar Date" shall mean the date that is thirty (30) days after the Effective Date.

"Allowed" when used with respect to a Claim other than an Administrative Claim, shall mean a Claim (i) to the extent it is not a Contested Claim; or (ii) a Contested Claim, proof of which was filed with the Bankruptcy Court on or before any applicable Bar Date, and (x) as to which no objection has been filed by the Objection Date, unless such Claim is to be determined in a forum other than the Bankruptcy Court, in which case such Claim shall not become Allowed until determined by Final Order of such other forum and allowed by Final Order of the Bankruptcy Court; or (y) as to which an objection was filed by the Objection Date, to the extent allowed by a Final Order. "Allowed" when used with respect to a Claim that is an Administrative Claim, shall mean an Administrative Claim that has been allowed pursuant to Article V of the Plan.

"Bankruptcy Case" shall mean the instant bankruptcy proceeding, case number 19-10938 JGR.

"Bankruptcy Code" shall mean Title 11 of the United States Code.

23-cv-316 ROA Vol 3 p171

"Bankruptcy Court" shall mean the Bankruptcy Court unit of the United States District Court for the District of Colorado.

"Bar Date" shall mean May 17, 2019, the last date set by the Bankruptcy Court for filing Claims that are not Administrative Claims.

"Chapter 11 Case" shall mean the case commenced under chapter 11 of the Bankruptcy Code for the Debtor.

"Claim" shall mean a claim, as defined in Section 101(5) of the Bankruptcy Code, against the Debtor.

"Confirmation" shall mean the entry by the Bankruptcy Court of an order confirming the Plan in accordance with Chapter 11 of the Bankruptcy Code; "Confirmation Order" shall mean such order; and "Confirmation Date" shall mean the date on which such order is entered.

"Contested" when used with respect to a Claim as to which a proof of claim has been timely filed with the Bankruptcy Court, shall mean a Claim that has not been Allowed: (i) that is listed in any of Debtor's schedules of liabilities as disputed, unliquidated, or contingent; (ii) to the extent the proof of claim exceeds the scheduled amount;  (iii) that is not listed in any such schedules; (iv) that is listed in an unknown amount; or, (iv) as to which an objection has been filed and as to which no Final Order allowing such Claim has been entered.

"Debtor" shall mean Builtrite Builders, LLC d/b/a Copperleaf Homes.

"Disclosure Statement" shall mean the disclosure document describing the Plan as required to be filed by the Debtor, approved by the Court, and distributed to the various classes of Claims under the Plan as provided in Section 1125 of the Bankruptcy Code.

"Distribution Date" when used with respect to an Allowed Administrative or Priority Claim, shall mean as soon as practicable after the later of (i) the Effective Date, or (ii) if the Administrative or Priority Claim is Allowed after the Effective Date, the fifth day of the next calendar month after the date upon which such Claim is Allowed.

"Effective Date" shall mean the first business day after the passage of thirty (30) days from the date the Confirmation Order becomes a Final Order.

"Equity Interest" shall mean the respective membership interests, if any, in the Debtor.

"Fee Claim" shall mean a Claim under Section 330 or 503 of the Bankruptcy Code for allowance of compensation and reimbursement of expenses in the Chapter 11 Case.

"Final Order" shall mean an order or judgment of the Bankruptcy Court or other court of competent jurisdiction which has not been reversed, stayed, modified, or amended and as to which (i) the time to appeal or seek review, rehearing, or certiorari has expired (without regard to whether the time to seek relief of a judgment under Rule 60(b) of the Federal Rules of Civil Procedure has expired); and (ii) no appeal or petition for review, rehearing, or certiorari is pending, or if pending

as to which no bond or other stay has been issued, or as to which any right to appeal or seek review, rehearing, or certiorari has been waived.

"Impaired" A class of claims or interests is "impaired" in accordance with 11 U.S.C. § 1124 if the Plan alters the legal, equitable and/or contractual rights of the holders of such claims or interests.

"Insider" shall mean any Person defined in Section 101(31)(B) of the Bankruptcy Code.

"Late Filed Claims" shall mean any claim filed in the Chapter 11 Case after the Bar Date.

"Litigation" shall mean any civil action pending on the Confirmation Date or commenced thereafter by the Reorganized Debtor, including any preference or avoidance actions under the Bankruptcy Code, any state and federal court proceedings, and any matters submitted to binding arbitration.

"Net Profits" shall mean the Reorganized Debtor's revenues received from gross revenues, reduced by cost of goods sold, operating and administrative expenses, all taxes, and all Plan payments. The net proceeds from any Litigation, after payment of legal fees and expenses, will be included in the calculation of Net Profits. Funds subject to the trust provisions of C.R.S. § 38-22-127 or C.R.S. § 38-26-109 shall not be included in the calculation of Net Profits.

"Net Profits Fund" shall mean that fund established by the Debtor funded by 65% percent of its Net Profits, calculated annually for the prior 12 months (or any portion thereof), for each year of the Plan.

"Objection Date" shall mean, with respect to a Claim other than a Claim that is an Administrative Claim, the first business day following the passage of sixty (60) days from the Effective Date.

"Person" shall mean an individual, corporation, partnership, joint venture, trust, estate, unincorporated association, unincorporated organization, cooperative, limited liability company, governmental entity or political subdivision thereof, or any other legally recognized entity.

"Plan" shall mean this Plan of Reorganization for the Debtor, as amended from time to time.

"Plan Proponent" shall mean the Debtor.

"Post-petition" shall mean anytime on or subsequent to February 11, 2019 and prior to the Confirmation Date.

"Pre-petition" shall mean any time prior to February 11, 2019.

"Priority Claim" shall mean a Claim entitled to priority in payment pursuant to Section 507(a)(4) or 507(a)(5) of the Bankruptcy Code.

"Pro Rata" shall mean with respect to any Person entitled to distribution, the percentage which such Person's Allowed Claim bears to the sum of all Allowed Claims in the same class.

"Reorganized Debtor" shall mean the reorganized Debtor under the confirmed Plan.

"Secured Claim" shall mean any Claim secured by a valid and enforceable lien against the property of the Debtor, but only to the extent of the value of the collateral securing such Claim.

"Tax Claim" shall mean any Claim of a governmental unit for taxes entitled to priority under Section 507(a)(8) of the Bankruptcy Code.

"Unsecured Claim" shall mean a Claim that is not secured by a valid and enforceable lien against the property of the Debtor, other than Administrative Claims, Priority Claims, and Equity Interests.

"Unimpaired" A class of claims or interests is "unimpaired" in accordance with 11 U.S.C. § 1124 if the legal, equitable and/or contractual rights of the holders of such claims or interests are not altered under the Plan.

## ARTICLE II
## CLASSIFICATION OF CLAIMS AND EQUITY INTERESTS

The following is a designation of all classes of Claims and Equity Interests other than those Claims of a kind specified in Sections 507(a)(2), 507(a)(3), or 507(a)(8) of the Bankruptcy Code.

| | |
|---|---|
| Class 1 | Allowed Unimpaired Secured Claim of Fora Financial Advance, LLC |
| Class 2 | Allowed Unimpaired Secured Claim of Santander Consumer USA, Inc. d/b/a Chrysler Capital |
| Class 3 | Allowed Unimpaired Secured Claim of Ally Bank |
| Class 4 | Allowed Unimpaired Secured Claim of Ally Bank |
| Class 5 | Allowed Unimpaired Secured Claim of Ally Bank |
| Class 6 | Priority Wage Claims (Impaired) |
| Class 7 | Executory Contracts and Unexpired Leases (Impaired) |
| Class 8 | General Unsecured Claims (Impaired) |
| Class 9 | Disputed Unsecured Claims of Homeowners (Impaired) |
| Class 10 | Other Disputed or Contingent Unsecured Claims (Impaired) |
| Class 11 | Equity Interests (Impaired) |

Class 12     Late Filed Claims (Impaired)

## ARTICLE III
## TREATMENT OF UNCLASSIFIED PRIORITY CLAIMS

As provided in Section 1123(a)(1) of the Bankruptcy Code, the Claims against the Debtor covered in this Article III are not classified. The holders of such Claims are not entitled to vote on the Plan.

### 3.1     *Allowed Administrative Claims.*

All requests for payment of Administrative Claims, other than applications for approval of Professional Fees, must be filed with the Bankruptcy Court and served upon the Debtor no later than thirty (30) days after the Effective Date. Final applications for approval of Professional Fees shall be filed with the Bankruptcy Court and served upon the Debtor and all other parties entitled to notice under the Bankruptcy Rules no later than ninety (90) days after the Effective Date. Except to the extent that the holder thereof agrees to a different treatment, all Allowed Administrative Claims, other than Administrative Claims arising from the Debtor's retention of Professional Persons, shall be paid on the later of (a) ten business days after the Administrative Claim Bar Date; (b) the date such Administrative Claim is allowed; (c) the date on which payment is due in accordance with the agreement or contract giving rise to such Administrative Claim; or (d) such other terms as may be mutually agreed to by the Administrative claimant and Debtor.

### 3.2     *Allowed Tax Claims.*

The Debtor believes the only Section 507(a)(8) Claims are the following: \$358.29 owed to the Department of the Treasury – Internal Revenue Service and \$1,250.46 owed to the El Paso County Treasurer. The Debtor shall pay the Section 507(a)(8) Claims in full on the Effective Date. Claims for penalties not related to actual pecuniary loss shall be treated under Class 7.

### 3.3     *Fees Due Under 28 U.S.C. § 1930(a)(6).*

The Reorganized Debtor shall make all payments required to be made to the U.S. Trustee program pursuant to 28 U.S.C. § 1930(a)(6) until the Chapter 11 Case is closed, converted, or dismissed. All payments due to the U.S. Trustee program pursuant to 28 U.S.C. § 1930(a)(6) shall be paid on the Effective Date, and the U.S. Trustee shall thereafter be paid fees due on a quarterly basis until the Chapter 11 Case is closed, converted, or dismissed. The Debtor will also timely file all required post-confirmation reports.

## ARTICLE IV
## IDENTIFICATION OF UNIMPAIRED AND IMPAIRED CLASSES

Classes 6, 7, 8 , 9, 10, 11, and 12 are Impaired under this Plan.

## ARTICLE V
## TREATMENT OF CLAIMS AND EQUITY INTERESTS

Class 1. (*Allowed Unimpaired Secured Claim of Fora Financial Advance, LLC, Claim No. 2-1*).

Prior to the Petition Date, on or about August 2, 2018, the Debtor entered into the Purchase and Sale of Future Receivables Agreement (Revenue Advance) (the "Receivables Agreement") with Fora Financial Advance, LLC ("Fora"). Under the Receivables Agreement, Fora purchased and is to receive 3% of the Debtor's future receivables until Fora has been paid $384,000.00. The Receivable Agreement provides that there is no interest rate, payment schedule, or time period by which Fora must be paid under the Receivables Agreement. Under Section 1.6 of the Receivables Agreement, the Debtor grants Fora a security interest in the Debtor's accounts and general intangibles to secure the Debtor's payment obligations, among other things. The Debtor's obligations under the Receivables Agreement is personally guaranteed by the Debtor's sole remaining member, Steve Neary.

Fora asserts a claim in the approximate amount of $261,019.90 (as of the Petition Date) against the Debtor. Fora asserts that it has a valid, perfected pre-petition lien and security interest in all "accounts, chattel paper, general intangibles, and instruments" of the Debtor, among other things. Fora also asserts that its security interest was perfected through the filing of UCC Financing Statements with the Colorado Secretary of State on August 3, 2018 at validation number 20182069927.

Under this Plan, the Reorganized Debtor shall pay Fora 3% of the Debtor's receivables for the previous month on or before the 15th of each month until Fora's Secured Claim is paid in full.

Class 2. (*Allowed Unimpaired Secured Claim of Santander Consumer USA, Inc. d/b/a Chrysler Capital, Claim No. 1-1*).

Chrysler Capital asserts a Secured Claim in the amount of $7,879.17 (as of the Petition Date) against the Debtor. The collateral for Chrysler Capital's Claim is a 2014 Jeep Grand Cherokee, VIN 1C4RJFAG7EC280279, valued by Chrysler at approximately $18,000.00 but was actually worth $9,500.00. Thus, Chrysler Capital's Class 2 Claim is a fully Secured Claim. The Debtor sold the 2014 Jeep Grand Cherokee and all or a portion of the sale proceeds were used to fully satisfy the Class 2 Claim of Chrysler Capital.

Class 3. (*Allowed Unimpaired Secured Claim of Ally Bank, Claim No. 3-1*).

23-cv-316 ROA Vol 3 p176

Ally Bank asserts a Secured Claim in the amount of $20,503.37 (as of the Petition Date) against the Debtor. Upon information and belief, the collateral for Ally Bank's Class 3 Claim is a 2018 Ram 1500 pickup truck, VIN 1C6RR7FT9JS178994 valued at approximately the same amount as the claim. Thus, Ally Bank's Class 3 Claim is a fully Secured Claim. Under this Plan, the Reorganized Debtor will continue to make payments and perform its obligations as set forth in the applicable loan documents.

### Class 4. (*Allowed Unimpaired Secured Claim of Ally Bank, Claim 4-1*).

Ally Bank asserts a Secured Claim in the amount of $35,030.35 (as of the Petition Date) against the Debtor. Upon information and belief, the collateral for Ally Bank's Class 4 Claim is a 2018 Ram 1500 pickup truck, VIN 1C6RR7FT0JS148945, valued by Ally at approximately $35,030.35. Thus, Ally Bank's Class 4 Claim is a fully Secured Claim. Under this Plan, the Reorganized Debtor will continue to make payments and perform its obligations as set forth in the applicable loan documents.

### Class 5. (*Allowed Unimpaired Secured Claim of Ally Bank, Claim 5-1*).

Ally Bank asserts a Secured Claim in the amount of $25,912.22 (as of the Petition Date) against the Debtor. Upon information and belief, the collateral for Ally Bank's Class 5 Claim is a 2018 Ram 1500 pickup truck, VIN 1C6RR7FT7JS135044, valued by Ally at approximately $25,912.22. Thus, Ally Bank's Class 4 Claim is fully secured. Under this Plan, the Reorganized Debtor will retain the 2018 Ram 1500 pickup truck, VIN 1C6RR7FT7JS135044 and will continue to make payments and perform its obligations as set forth in the applicable loan documents.

### Class 6. (*Priority Wage Claims Under 11 U.S.C. § 507(a)(4)*). Any creditors holding priority wage Claims under 11 U.S.C. § 507(a)(4) who have not accepted the Plan shall receive cash on the Effective Date equal to the allowed amount of such Claim(s). If such claimants accept the Plan, they shall receive deferred cash payments of a value, as of the Effective Date of the Plan, equal to the amount of such Claim(s). The Debtor disputes Claim 17-1 filed by Audree Grubesic and Claim 36-1 filed by Wayne Florek asserting priority wage claims. The Debtor will file objections to such claims by the Objection Date and the Claim will be treated in accordance with any settlement or the Bankruptcy Court ruling. If no objection is filed by the Debtor, the Claims will be treated as priority wage Claims under the applicable provisions of the Bankruptcy Code.

### Class 7. (*Executory Contracts and Unexpired Leases*).

Any unexpired leases or executory contracts not otherwise dealt with in the Plan shall be deemed rejected. Under the terms of any lease agreements, in the event that a lease is rejected, the equipment or property will be returned to the lessor, unless Debtor and the lessor otherwise agree. Any Class 7 claimant asserting a claim for damages arising from rejection of an executory contract or unexpired lease shall file a proof of claim with the Bankruptcy Court by the later of the Effective Date or thirty days after entry of the Order granting the motion to reject or the claim shall be forever barred. The Allowed Claims held by holders of rejected leases or executory contracts shall be treated as Class 8 Unsecured Claims subject to the limitations of Section 502 of the Bankruptcy Code.

The Debtor is a party to two prepetition motor vehicle leases (the "Motor Vehicle Leases")

with Santander Consumer USA, Inc. d/b/a Chrysler Capital as servicer for CCAP Auto Lease Ltd. ("CCAP"). *See* Proof of Claim 27-1 and Proof of Claim 28-1. Pursuant to the Motor Vehicle Leases, the Debtor pays monthly for the use of a 2018 Jeep Grand Cherokee, VIN 1C4RJFAG2JC119378, and a 2018 Jeep Grand Cherokee, VIN 1C4RJFAG4JC119379 (the "Leased Vehicles"). Pursuant to 11 U.S.C. § 365, the Debtor may assume or reject executory contracts and unexpired leases as part of a chapter 11 plan.[1] The question of whether to assume or reject an unexpired lease is one of business judgment of the Debtor. *See Richmond Leasing Co. v. Capital Bank, N.A.*, 762 F.2d. 1303, 1309 (5th Cir. 1985); *In re Lady Baltimore Foods, Inc.*, 2004 WL 2192374, *2 (Bankr. D. Kan. August 13, 2004); *In re the Beare Co.*, 177 B.R. 879, 882 (Bankr. W.D. Tenn. 1994). With regard to assumption or rejection, a presumption of reasonableness attaches to the Debtor's management decisions. *See Lady Baltimore*, 2192734 at *5. The Debtor need only demonstrate that the assumption of a lease will benefit the estate. *See Id.* at *6; *Beare Co.*, 177 B.R. at 882. In the exercise of the Debtor's sound business judgment, the Debtor has determined that the Motor Vehicle Leases are a benefit to the estate and that continued use of the Leased Vehicles and the option to purchase the Leased Vehicles at the end of the Motor Vehicle Leases will be beneficial to the Debtor's business operations. The Vehicles are driven by current employees of the Debtor and use of such vehicles is necessary to their job duties. CCAP asserts that the Debtor is behind by $1,484.98 and $992.86 on its obligations under the Motor Vehicle Leases. Accordingly, to the Debtor will cure such payment defaults under 11 U.S.C. § 365 as a condition precedent to the assumption of the Motor Vehicle Leases. The Debtor hereby assumes the Motor Vehicle Leases.

The Debtor is a party to a pre-petition real estate lease with PCH, LLC. The Debtor was not in default of any payment obligations under the real property lease on the Petition Date and has remained in compliance with the same throughout the Bankruptcy Case. The Debtor filed its Motion to Assume Unexpired Lease on June 10, 2019 (docket no. 256) which was granted by the Bankruptcy Court on July 15, 2019 (docket no. 325). Thus, the real property lease has been assumed pursuant to 11 U.S.C. § 365(d)(2).

The following Claims relate to construction contracts that were terminated pre-petition due to breaches by the other party or parties to the contract and were not executory on the Petition Date:

- Claim 59-1 (Patrick and Kari Harrington);

- Claim 57-1 (Peter K. Monahan and Kellie K. Monahan); and

- Claim 54-1 (Michael Wahl and Andrea Wahl)

The Debtor reserves the right to pursue all available remedies under the terminated contracts at issue and such Claims shall be treated under Class 8 of the Plan.

The Debtor was a party to a pre-petition construction contract with Andrew and Karin McWhorter. Pursuant to a stipulation filed with the Bankruptcy Court on October 8, 2019 (docket

---

[1]. "An assumption or rejection may also be accomplished as part of a Chapter 11 plan, obviating the need to file a separate motion as a contested matter." *In re Nat'l Gypsum Co.*, 208 F.3d 498, 511–12 (5th Cir.2000); 11 U.S.C. § 1123(b)(2)." *In re Amerivision Commc'ns, Inc.*, 349 B.R. 718, 722 (B.A.P. 10th Cir. 2006).

no. 410), the Debtor will release its lien against the McWhorter's real estate and the McWhorters will have an Allowed Unsecured Claim of $157,077.12 under Class 8 of this Plan.

The Debtor was a party to a pre-petition construction contract with David N. Fisher and Jane Fisher-Bryalson that was executory on the Petition Date. Pursuant to a stipulation and settlement agreement approved by the Bankruptcy Court (docket no. 249), the contract was rejected and both sides waived any and all claims they might have had against one another.

The Debtor was a party to a pre-petition construction contract with Michael D. Jardon and Victoria S. Jardon that was executory on the Petition Date. Pursuant to a settlement agreement approved by the Bankruptcy Court (docket no. 290), the contract was rejected and both sides waived any and all claims they might have had against one another.

The Debtor was a party to a pre-petition construction contract with James R. Neill, IV and Susan L. Neill that was executory on the Petition Date. Pursuant to a settlement agreement that was approved by the Bankruptcy Court, the contract has been rejected and both sides will waive any and all claims they might have against one another. Claim 45-1 will be disallowed in its entirety through approval of the settlement agreement.

The Debtor is a party to several other pre-petition construction contracts. The following Claims relate to contracts that were rejected by stipulation and approved by Bankruptcy Court order during the pendency of this Bankruptcy Case:

- Claim 50-1 (Alan J. Brethour and Carolyn S. Brethour), docket no. 136;

- Claim 62-1 (Cliff Lichtenberger and Heather Lichtenberger), docket no. 136;

- Claim 49-1 (James Brown and Brenda Brown), docket no. 136;

- Claim 47-1 (Mark A. Miskovic and Kathleen A. Miskovic), docket no. 158;

- Claim 48-1 (Janet M. Feeder), docket no. 158;

- Claim 44-1 (Timothy D. Townley and Patricia T. Townley, docket no. 250;

- Claim 51-1 (Hernand Mateo and Jada Mateo), docket no. 286;

- Claims 42-1 and 43-1 (John Z. Fernandez and Jami N. Fernandez), docket no. 317 (still pending approval).

The Debtor reserves the right to pursue all available remedies under the rejected contracts at issue and the Claims listed above shall be treated under Class 8 of the Plan.

The following Claims relate to construction contracts that were executory on the Petition Date that the Debtor assumes:

- Claim 30-1 (German Ricano Pelaez and Gabriela Oliveira-Ricano).

Pursuant to 11 U.S.C. § 365, the Debtor may assume or reject executory contracts and unexpired leases as part of a chapter 11 plan. In the exercise of the Debtor's sound business judgment, the Debtor has determined that the Palaez contract listed above is a benefit to the estate and that completion of the home at issue will result in a profit for the Debtor. The Debtor is current on all of its obligations under the Palaez contract. Accordingly, no amounts are due pursuant to 11 U.S.C. § 365 to cure any defaults as a condition precedent to the assumption of the contracts. The Debtor hereby assumes the contract underlying Claim 30-1.

The following Claims relate to construction contracts that were executory on the Petition Date that the Debtor rejects:

- Claim 13-1 (Joshua Morgan);

- Claim 32-1 (Neal and Brandi Massie);

- Claim 41-1 (Jeffrey and Haley Allen);

- Claim 53-1 (Augustine and Ugoji Obinnah);

- Claim 55-1 (Rex Potter and Sandra Potter);

- Claim 56-1 (4006 Mesa Top Drive);

- Claim 58-1 (Jessica and Shane Larson); and

- Claim 63-1 (Vance J. Neumann).

Pursuant to 11 U.S.C. § 365, the Debtor may assume or reject executory contracts and unexpired leases as part of a chapter 11 plan. In the exercise of the Debtor's sound business judgment, the Debtor has determined that the contracts listed above are of no benefit or are a burden to the estate and should be rejected. The Debtor hereby rejects the contracts underlying Claims 13-1, 32-1, 41-1, 53-1, 55-1, 56-1, 58-1, and 63-1. The Debtor reserves the right to pursue all available remedies under the rejected contracts at issue and the Claims listed above shall be treated under Class 8 of the Plan.

Class 8. (*Allowed Unsecured Claims*).

Class 8 is comprised of creditors holding Allowed Unsecured Claims against the Debtor, including any allowed penalty Claims held by any taxing authority which are not related to actual pecuniary loss. Allowed Class 8 Claims shall receive their pro rata share of the Net Profits Fund. Distributions from the Net Profits Fund shall continue for 5 years following the Effective Date. Distributions to Class 8 claimants shall not exceed the amount of the Allowed Unsecured Claim plus interest calculated at two and a half percent (2.5%) per annum. Distributions to the Allowed Class 8 claimants shall be made annually on the anniversary of the Effective Date and shall begin in the year after the Confirmation Date.

A list of the Allowed Unsecured Claims is as follows:

| Claim Number and/or Claimant | Amount of the Allowed Claim |
|---|---|
| 39-1 (J. Thomas McKenzie) | $22,915.46 |
| 46-1 (Possibility Partners) | $209,000.00 |
| 19-1 (Capital One Bank USA, NA) | $80,451.10 |
| 11-1 (American Express National Bank) | $31,286.01 |
| 64-1 (Brian Lincoln and Samantha Borchardt) | $3,000.00 |
| 51-1 (Hernand Mateo and Jada Mateo) | $133,153.12 |
| Encore Capital Group, LLC | $300,000.00 |
| Bobby Cotton | $150,000.00 |
| A House of Flags | $2,050.70 |
| Avid Ratings | $2,170.00 |
| Guardian Life | $1,054.00 |
| Handcrafted Construction, Inc. | $4,759.55 |
| HBA of Metro Denver | $310.00 |
| Ken's Reproductions | $94.14 |
| Ramon Vega | $810.00 |
| Repairs Unique | $490.00 |
| Sprint | $1,297.09 |
| The Blueprint Company | $66.63 |
| 31-1 Wayne Pinegar | $20,700.00 |
| Andrew and Karin McWhorter | $157,077.12 |

Class 9. (*Disputed Unsecured Claims of Homeowners*).

Class 9 is comprised of individuals or entities who are parties to construction contracts with the Debtor who have Disputed Claims against the Debtor. The Debtor asserts that the

claimants in Class 9 breached or defaulted on their payment obligations under Pre-petition construction contracts or that their Claim amounts are inflated or incorrect and the Debtor disputes the amounts of such Claims. Under the construction contracts at issue, any disputes must be mediated and if not resolved through mediation, submitted to arbitration. The Debtor filed its Motion to Employ Mulliken Weiner Berg & Jolivet, P.C. as special counsel on June 3, 2019 in order to pursue its breach of contract claims against such individuals through mediation, and if necessary, arbitration (docket no. 238). The Debtor has filed formal objections to Claim 8-1 (Bender), Claim 42-1 and 43-1 (Fernandez), and Claim 57-1 (Monahan) stating that the Debtor intends to pursue its breach of contract claims against such individuals through mediation and arbitration.

In the event the Debtor's motion to employ special counsel to pursue mediation and arbitration is granted, the Disputed Unsecured Claims shall be treated as agreed between the parties (subject to the amount limitations of paragraph 7.8 below) or as set forth in any arbitration award. In the event the Debtor's motion to employ special counsel is denied, the Debtor may file objections to the Disputed Unsecured Claims with the Bankruptcy Court by the Objection Date and any such Disputed Unsecured Claims shall be treated in accordance with the Bankruptcy Court's ruling on the same and pursuant to the terms of the Plan. If the Debtor's motion to employ special counsel is denied and the Debtor does not object to a Disputed Unsecured Claim by the Objection Date, such Claim shall be treated as a Class 9 Allowed Unsecured Claim.

Should any settlements, arbitration awards, or Bankruptcy Court rulings provide that the Debtor is indebted to a Class 9 claimant or that the Claim is Allowed, such Claim will be treated as a Class 8 Allowed Unsecured Claim in the amount agreed upon or contained in the Bankruptcy Court's ruling or an arbitration award. In the alternative, any Class 9 claimant who accepts the proposed modified Claim amount set forth in the chart below by voting in favor of the Debtor's Plan shall be treated as an Allowed Unsecured Claim under Class 8 of this Plan (in the amount of the proposed modified claim amount from the chart below). A list of the Disputed Unsecured Claims with the Disputed Claim amount and proposed modified Claim amounts is as follows:

| Claim Number | Disputed Claim Amount | Proposed Modified Claim Amount |
|---|---|---|
| Claim 8-1 (Paul Bender) | $165,311.00 | $100,000.00 |
| Claim 13-1 (Joshua Morgan) | $101,287.60 | $50,000.00 |
| Claim 30-1 (German Ricano Pelaez and Gabriela Oliveira-Ricano) | $97,621.80 | $0.00 (seeking to assume resume construction) |
| Claim 32-1 (Neal and Brandi Massie) | $79,750.00 | $500.00 |
| Claim 41-1 (Jeffrey and Haley Allen) | $56,280.00 | $500.00 |
| Claim 42-1 (John Z. Fernandez and Jami N. Fernandez) | $251,912.00 | $59,966.85 |
| Claim 43-1 (John Z. Fernandez and Jami N. Fernandez) (duplicate) | $251,912.00 | |
| Claim 44-1 (Timothy D. Townley and Patricia T. Townley) | $80,162.94 | $500.00 |

| Claim 45-1 (James R. Neill, IV and Susan L. Neil) | Resolved by settlement agreement | |
|---|---|---|
| Claim 47-1 (Mark and Kathleen Miskovic) | $60,460.37 | $500.00 |
| Claim 48-1 (Janet M. Feeder) | $132,601.80 | $42,506.32 |
| Claim 49-1 (amended) (James D. Brown and Brenda S. Brown) | $65,172.46 | $500.00 |
| Claim 50-1 (Alan J. Brethour and Carolyn S. Brethour) | $129,721.79 | $500.00 |
| Claim 53 (Augustine and Ugoji Obinnah) | $80,764.20 | $500.00 |
| Claim 54 (Michael Wahl and Andrea Wahl) | $294,809.25 | $24,000.00 |
| Claim 55 (Rex Potter and Sandra Potter) | $124,405.75 | $100,000.00 |
| Claim 56 (Mesa Top Drive) (duplicate of Harrington) | $445,144.75 | $108,340.46 |
| Claim 57 (Peter K. Monahan and Kellie K. Monahan) | $167,801.47 | $100,000.00 |
| Claim 58 (Jessica and Shane Larson) | $115,773.72 | $50,000.00 |
| Claim 59-1 (Patrick and Kari Harrington) | $445,144.75 | (duplicate) |
| Claim 62 (Cliff Lichtenberger and Heather Lichtenberger) | $83,506.74 | $500.00 |
| Claim 63 (Vance J. Neumann) | $91,610.37 | $500.00 |
| Claim 64 (Brian Lincoln and Samantha Borchardt) | $3,000.00 | $3,000.00 |

Class 10. (*Other Disputed or Contingent Unsecured Claims*).

Class 10 is comprised of creditors holding Disputed Claims or contingent Unsecured Claims who are not treated under Class 9. In some instances, when Pre-petition clients of the Debtor defaulted on their payment obligations under construction contracts, the Debtor was unable to pay some vendors, subcontractors, or material providers. The Debtor asserts that the clients are principally liable to the vendors, subcontractors, or material providers. Some of the vendors, subcontractors, or material providers have placed a mechanic's lien against the real property owned by the client or homeowner. Some of the proofs of claims filed by Class 10 claimants list that the Claims are secured by real property. The Debtor owns no real property and all of the Class 10 Claims are unsecured. In other instances, the Class 10 claimants have filed Claims that are incorrect or have already been satisfied.

Some Class 10 Claims may be satisfied through settlements or payments by clients or homeowners. To the extent any such amounts pass through the Debtor's account, they will be considered trust funds and will not be included in the Debtor's calculation of Net Profits.

The Debtor may also object to some Class 10 Claims by filing Claim objections with the Bankruptcy Court by the Objection Date. Any such Claims that are Allowed will be treated under Class 8.

Any Class 10 Claims that are not paid by clients or homeowners or for which an objection is not filed by the Objection Date shall be treated under Class 8.

| Claim Number | Name | Amount | Disputed or Contingent |
|---|---|---|---|
| 7-1 | Powers Insulation | $11,356.72 | Contingent |
| 9-1 | Colorado Springs Utilities | $248.23 | Contingent |
| 10-1 | Mountain View Electric Association, Inc. | $174.92 | Contingent |
| 12-1 | Creative Fabrications, LLC | $4,720.33 | Contingent |
| 15-1 | Ankmar | $2,170.00 | Contingent |
| 16-1 | Forth Land Surveying, Inc. | $6,075.00 | Contingent |
| 20-1 | Positive Electric, LLC | $4,534.60 | Contingent |
| 21-1 | Positive Electric, LLC | $5,275.40 | Contingent |
| 22-1 | Positive Electric, LLC | $5,805.70 | Contingent |
| 23-1 | Positive Electric, LLC | $5,224.50 | Contingent |
| 24-1 | Positive Electric, LLC | $200.00 | Contingent |
| 25-1 | Reimers Masonry | $4,000.00 | Contingent |
| 26-1 | Masterpiece Stair, Inc. | $26,599.62 | Disputed (paid through settlement during Bankruptcy Case) |
| 33-1 | Schroll Distribution, Inc. | $32,091.60 | Disputed (paid through settlement during Bankruptcy Case) |
| 34-1 | Phelan Brothers Construction | $30,329.00 | Contingent |
| 35-1 | Woodley Architectural Group, Inc. | $61,426.24 | Contingent |
| 37-1 | Interior Trim and Supply Co., LLC | $3,081.64 | Contingent |
| 38-1 | PTL Concrete, Inc. | $6,429.24 | Contingent |
| 40-1 | AMC Painting, LLC | $0.00 | Contingent |
| 52-1 | Primera | $80,661.08 | Contingent |
| 60-1 | Homerun Electronics, Inc. | $46,091.39 | Contingent |
| 61-1 | The Montoya Company | $21,514.65 | Disputed |
| 66-1 | AMC Painting, LLC | $53,210.63 | Contingent |

Class 11. (*Equity Interests*).  On the Effective Date, the sole member of the Debtor will

waive his Pre-petition Claim, continue to guarantee certain debts of the Reorganized Debtor, and continue to manage the Debtor's operations post-confirmation. As a result of his contribution of "new value" (release of Claim, continuing guaranty of debt, and management services going forward), the member shall retain his Pre-petition Equity Interests. Nothing set forth herein shall be interpreted to prevent such Equity Interest holder from being paid a salary for his work going forward. In the event a senior class of impaired creditors desires to pay more than the Debtor's current member in exchange for the Equity Interests, any such bids must be received by undersigned counsel by the deadline for objections to confirmation of the Plan along with proof of the immediate availability of funds and ability to replace the Debtor's member as guarantors on existing debt (including the willingness of such creditors to accept the bidder's personal guarantee and release the current member from his guaranty obligations). In the event a senior class of impaired creditors submits a bid to offer a greater amount of "new value" than the current member of the Debtor (taking into account the continuing guaranty of debt, and willingness to continue operating the company), the Debtor will share the substance of any bids received and solicit additional bids from the Debtor's current member and any other bidders, with final bids to due within seven (7) days after the objections to the Plan are due. Within three (3) days after final bids are received, the Debtor will submit a report to the Court detailing all bids received and requesting that the Court certify the winning bid. In the event the winning bidder is not a current member of the Debtor, the member of the Debtor will resign, the winning bidder will contribute the amount of its bid to the Debtor on the Effective Date, replace the member of the Debtor as personal guarantors on any existing debt, and the winning bidder will perform under the Plan.

Class 12. (*Late Filed Claims*). Class 12 is comprised of all Late Filed Claims against Debtor. The Class 12 Claims shall be disallowed and shall receive no distribution under the Plan. The following individuals filed their Claim after the Bar Date: Claim 67-1 (William and Vera Case).

## ARTICLE VI
## DEFAULT AND PLAN MODIFICATION

### 6.1 *Default and Right to Cure.*

In the event of any default by the Reorganized Debtor of any payment to any class of claimants arising under the terms of the Plan, the Reorganized Debtor shall have thirty (30) days within which to cure any default in payments due under this Plan after the date of issuance of written notice from any claim holder. Written notice shall be provided to the Reorganized Debtor and to Debtor's counsel as provided in paragraph 12.7 herein, unless written notice of substitution of legal counsel is served upon the claim holder at least fifteen (15) days prior to the date notice is sent.

### 6.2 *Failure to Cure Default.*

In the event that the Reorganized Debtor fails to cure any default in the requirements to make payment under the Plan, within thirty (30) days from the date that written notice is sent in compliance with paragraph 6.1, the Reorganized Debtor shall be in default under the terms of the Plan.

6.3    *Plan Modification.*

At any time after Confirmation of the Plan but before the completion of payments under the Plan, the Plan may be modified upon the request of the Reorganized Debtor, after notice and a hearing, only to the extent allowed by 11 U.S.C. § 1127.

## ARTICLE VII
## MEANS FOR IMPLEMENTATION AND
## EXECUTION OF THE PLAN

7.1    *Asset Transfer to Reorganized Debtor.*

On or about the Effective Date, all assets of the Debtor shall be transferred to the Reorganized Debtor free and clear of all liens, claims, and interests of creditors, equity holders, and other parties in interest, except as otherwise provided herein. Specifically, the assets shall be transferred subject to the liens held by secured creditors as discussed in the treatment of their claims. The Reorganized Debtor shall not, except as otherwise provided in this Plan, be liable to repay any debts which accrued prior to the Confirmation Date. Except as provided in this Plan, on the Confirmation Date, the Debtor shall be granted a discharge under 11 U.S.C. § 1141. Any Claims listed with an unknown amount in the Debtor's schedules who have not filed claims by the Bar Date are also discharged.

7.2 *Means for Implementation.*

The Debtor shall fund its Plan obligations with cash from operations and proceeds from settlement and/or litigation. Such funds shall be sufficient to pay in full all amounts due on the Effective Date, and, as applicable, priority claimants treated under Article III herein.

7.3    *Execution of Plan.*

Thirty days after the Effective Date, the Reorganized Debtor shall implement its Plan of Reorganization pursuant to the terms for each class of claimants set forth above. Payments under the Plan shall come from the cash flow of the Reorganized Debtor generated by the Reorganized Debtor's business and settlements or litigation. On the due date for payments as set forth in Article V above, the Reorganized Debtor shall immediately distribute the required pro rata amount to each claimant holding an Allowed Secured or Unsecured Claim and escrow the same pro rata amount to creditors holding Contested Claims as provided in Article X herein.

7.4    *Net Profits Fund.*

7.4.1    On the first anniversary of the Effective Date, and each year thereafter for 5 years, the Reorganized Debtor shall calculate its Net Profits for the prior 12-month period and deposit 35% percent of the Net Profits into the Net Profits Fund for distribution to the Class 8 Claimants.

7.4.2    Upon request by an Allowed Class 8 claimant, the Reorganized Debtor shall provide its calculation of Net Profits for the period requested.

23-cv-316 ROA Vol 3 p186

7.5    *Financial Records.*

The Reorganized Debtor's financial records shall be available for review by creditors upon reasonable notice during normal business hours subject to execution of an appropriate confidentiality agreement.

7.6    *Avoidance and Recovery Actions.*

The Reorganized Debtor may pursue any claims or recovery actions held by the Debtor, including but not limited to recovery under 11 U.S.C. §§ 544, 547, 548 and 549. The Reorganized Debtor may abandon any claim it has against any third party if it determines that the claim is burdensome or of inconsequential value and benefit. The Reorganized Debtor is authorized to employ counsel to represent it in litigation or any cause of action or claims held by the Debtor. The Debtor specifically reserves the right to bring any claims identified in the spreadsheet created by the Official Committee of Unsecured Creditors attached as Exhibit A to the Official Committee of Unsecured Creditors' Objection to Disclosure Statement for Builtrite Builders, LLC's Plan of Reorganization (docket no. 375).

7.7    *Deposit Accounts.*

All funds held by the Reorganized Debtor for distribution under the Plan shall be held in accounts which meet the insurance and guaranty requirements 11 U.S.C. § 345(b).

7.8    *Claims Objections.*

Following the Effective Date, the Reorganized Debtor may compromise objections to Claims or causes of action referred to in this Plan without notice and hearing for claims or causes of action asserted in the original amount of $150,000.00 or less. Settlements or compromises of any claims or causes of action asserted in the amount of $150,000.00 or more shall be subject to notice and an opportunity for hearing under the provisions after notice in compliance with the Federal and Local Rules of Bankruptcy Procedure.

7.9    *Continued Operations.*

After the Effective Date, the Reorganized Debtor exercising its business judgment may sell, operate or abandon any of its assets.

7.10    *Discharge and Injunctive Relief.*

The Reorganized Debtor shall receive a discharge to the extent permitted by 11 U.S.C. § 1141 and the Reorganized Debtor shall be entitled to seek injunctive relief from the Court, if necessary, to enforce any and all provisions of the Plan.

## ARTICLE VIII
## EFFECT OF CONFIRMATION

Upon Confirmation, the provisions of this Plan shall bind the Debtor and any creditor or equity security holder of the Debtor, whether or not the Claim or Equity Interest of such Person is impaired under this Plan and whether or not such Person has accepted this Plan. Upon Confirmation, all of the property of the Debtor's estates shall be vested in the Reorganized Debtor as provided in this Plan, free and clear of all Claims and Equity Interests, except as specifically provided in this Plan. Upon Confirmation, all creditors and equity security holders of the Debtor are permanently enjoined from commencing or pursuing any action against the Reorganized Debtor, other than an action to enforce the provisions of this Plan. The previous sentences shall in no way alter or impair the rights of the State of Colorado available under applicable state law.

## ARTICLE IX
## PROVISION FOR ASSUMPTION OR
## REJECTION OF EXECUTORY CONTRACTS

All unexpired leases and executory contracts between the Debtor and any other Person (if any) which have not prior to the Effective Date of the Plan been affirmatively assumed by the Debtor, are hereby rejected.

## ARTICLE X
## PROVISION AS TO DISPUTED CLAIMS

10.1 *Objections.*

The Reorganized Debtor may, at any time within sixty (60) days after the Effective Date, file an objection to any claim which in its opinion should be objected to as improper, in whole or in part. The Reorganized Debtor may further designate claims held by creditors against whom the Reorganized Debtor believes actions may be brought under Sections 544, 547, 548 or 549 of the Bankruptcy Code as Contested Claims by sending notice in writing to the Claimant within sixty (60) days after the Effective Date.

Upon the filing of such objection or service of said written notice, such claim shall be considered a Contested Claim, and any cash or other instruments or property otherwise distributable to such creditor under this Plan shall be held by the Reorganized Debtor in escrow until final disposition of the objection to the claim either by settlement or entry of a Final Order. If the claim is only contested in part, payment shall be made to the claimant on the uncontested portion under the provisions of Article V and the balance shall be treated as a Contested Claim under the provisions of Article X. If the objection is overruled or denied, in whole or in part, or the claim is allowed by stipulation of the Reorganized Debtor and the claimant, such claimant shall receive the amount of cash provided in this Plan to the extent of the amount of the claim finally allowed, including back installments.

10.2 *Contested Claims Escrow.*

From and after the Effective Date, the Reorganized Debtor shall reserve and hold for the benefit of each holder of a Contested Claim cash in an amount equal to the pro rata payments which would have been made to the holder of such Contested Claim if it were an Allowed Claim in an amount equal to the lesser of: (i) the amount of the Contested Claim or (ii) the amount in which the Contested Claim shall be estimated by the Bankruptcy Court pursuant to § 502 of the

Bankruptcy Code for purposes of allowance, which amount shall constitute and represent the maximum amount in which such claim may ultimately become an Allowed Claim. No payments or distributions shall be made with respect to all or any portion of any Contested Claim pending the entire resolution thereof by Final Order.

## ARTICLE XI
## AMENDMENT OF ARTICLES OF INCORPORATION AND BYLAWS OF DEBTOR

As may be required, the Articles and Bylaws of the Debtor shall be amended on or before the Effective Date to the extent necessary to effectuate the provisions of the Plan.

## ARTICLE XII
## MISCELLANEOUS PROVISIONS

12.1 *Retention of Jurisdiction.*

The Reorganized Debtor reserves the right to reopen the Chapter 11 Case after Confirmation and dismissal for the purposes set forth in this paragraph. The Bankruptcy Court shall retain jurisdiction over the Chapter 11 Case for the following purposes:

(a)     To hear and determine any and all objections to the allowance of Claims or Interests.

(b)     To determine any and all applications for allowances of compensation and reimbursement of expenses and any other fees and expenses authorized to be paid or reimbursed under the Bankruptcy Code or the Plan, to the extent such claim was incurred prior to the Effective Date.

(c)     To hear and determine any and all pending applications for the rejection or assumption, or for the assumption and assignment, as the case may be, of executory contracts or unexpired leases to which the Debtor is a party, and to hear and determine any and all Claims arising therefrom.

(d)     To hear and determine any and all applications, adversary proceedings, and contested or litigated matters that may be pending on the Effective Date or instituted by the Reorganized Debtor thereafter.

(e)     To consider any modifications of the Plan, to remedy any defect or omission, or reconcile any inconsistency in the Plan or in any order of the Bankruptcy Court, including the Confirmation Order.

(f)     To hear and determine any application to sell the Debtor's property free and clear of liens.

(g)     To hear and determine all controversies, suits, and disputes that may arise in connection with the interpretation, enforcement, or consummation of the Plan.

(h)     To consider and act on the compromise and settlement of any claim or cause of action by or against the Debtor where the original claim or cause of action is in excess of $150,000.00.

(i)     To issue orders in aid of execution of the Plan as contemplated by Section 1142 of the Bankruptcy Code.

(j)     To determine such other matters as may be set forth in the Confirmation Order or which may arise in connection with the Plan or the Confirmation Order.

12.2     *Vesting of Property.*

The Reorganized Debtor shall be vested with ownership to all property of the estate upon the Effective Date.

12.3     *Satisfaction of Claims.*

The payment of Allowed Claims, Allowed Administrative Claims and Allowed Secured Claims shall be in exchange for all claims against the Debtor and shall constitute full settlement, release, discharge, and satisfaction of all such claims against the Debtor.  Confirmation of the Plan shall constitute a modification of any note or obligation for which specification and treatment is provided under the Plan as set forth in the Plan.  Any obligation or note, previously in default, so modified, shall be cured as modified as of the Confirmation Date.  This provision shall be operable regardless of whether the Plan provides for any obligation to be evidenced by a rewritten loan or security document following confirmation of the Plan.

12.4     *Pre-Existing Causes of Action.*

Nothing herein contained shall prevent the Reorganized Debtor from taking any action as may be necessary to the enforcement of any cause of action which may exist on behalf of the Reorganized Debtor and which may not have been enforced or prosecuted by the Debtor prior to the Effective Date.  The Debtor specifically reserves its right to bring claims and defenses under any prepetition construction contracts in addition to any claims for violations of the automatic stay during the pendency of this Bankruptcy Case.  The Debtor also specifically reserves its right to bring the avoidance and recovery claims described in Exhibit A to the Official Committee of Unsecured Creditors' Objection to Disclosure Statement for Builtrite Builders, LLC's Plan of Reorganization (docket no. 375).

12.5     *Reservation of Rights.*

The Reorganized Debtor reserves the right to modify the Plan prior to the Confirmation, and thereafter to modify the Plan in accordance with 11 U.S.C. § 1127(b) and paragraph 6.3 herein.

12.6     *Headings.*

The headings used in the Plan are for convenience of reference only and shall not limit or in any manner affect the meaning or interpretation of the Plan.

12.7 *Notices.*

All notices, request, demands, or other communications required or permitted in this Plan must be given in writing to the party(ies) to be notified. All communications will be deemed delivered when received at the following addresses:

(a) To Debtor:

Builtrite Builders, LLC d/b/a Copperleaf Homes
steveneary@copperleafhomes.com

With a copy to:

David J. Warner
Wadsworth Garber Warner Conrardy, P.C.
2580 W. Main St., Ste. 200
Littleton, CO 80120
dwarner@wgwc-law.com

(b) To an allowed claimant, at the addresses set forth in the allowed Proof of Claim, if filed, or, if no Proof of Claim is filed, at the address set forth for the claimant in the Debtor's Schedules filed with the Bankruptcy Court.

12.8 *Successors and Assigns.*

The Plan will be binding upon the Reorganized Debtor, any creditor affected by the Plan and their heirs, successors, assigns and legal representatives.

12.9 *Unclaimed Payments.*

If a Person entitled to receive a payment or distribution pursuant to this Plan fails to negotiate a check, accept a distribution, or provide a forwarding address, the person or entity is deemed to have released and abandoned any right to payment or distribution under the Plan.

Remainder of Page Intentionally Blank

Signature Page to Follow

DATED November 5, 2019.

      BUILTRITE BUILDERS, LLC d/b/a COPPERLEAF HOMES

*Stephen Neary*
Stephen Neary (Nov 5, 2019)
_____

By: Steve Neary
Its: Managing Member


WADSWORTH GARBER WARNER CONRARDY, P.C.


_____
David V. Wadsworth, #32066
David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton, CO 80120
(303) 296-1999
dwarner@wgwc-law.com
dwadsworth@wgwc-law.com
ATTORNEYS FOR DEBTOR

23-cv-316 ROA Vol 3 p192

**DEBTOR(S):** Builtrite Builders, LLC

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 19-10938 JGR

Form 2-A
**COVER SHEET**

For Period End Date: 8/31/19

**Accounting Method:** ☐ Accrual Basis   ☒ Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts |
| | | *(Redact all but last 4 digits of account number and remove check images)* |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| ☐ | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 8/31/19

**Print Name:** Steve Neary

**Signature:** _____

**Title:** President

Rev. 1/15/14

**DEBTOR(S)** Builtrite Builders, LLC                    **CASE NO:**        19-10938 JGR

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/1/2019 to        8/31/2019

| **CASH FLOW SUMMARY** | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 53192 (1) | $ | 337621 (1) |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 48080 | | 441462 |
| Sale of Assets | | 0 | | 9377 |
| Loans/advances | | 0 | | 0 |
| Other: Fund transfer from old acct | | 0 | | 96651 |
| Other: Quickbooks deposits | | 111714 | | 216833 |
| Total Cash Receipts | $ | 159794 | $ | 764323 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | | 127723 | | 710144 |
| Debt Service/Secured loan payment | | 4706 | | 9800 |
| Professional fees/U.S. Trustee fees | | 0 | | 0 |
| Professional fees paid from retainer (e.g. COLTAF accts) | | 0 | | 0 |
| Other | | 0 | | 0 |
| | | 0 | | |
| Total Cash Disbursements | $ | 132429 | $ | 719944 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 27365 | | 44379 |
| | | | | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 80557 (2) | $ | 382000 (2) |

| **CASH BALANCE SUMMARY** | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | | $ | 0 |
| DIP Operating Account | ANB Bank | | 80557 |
| DIP State Tax Account | | | 0 |
| DIP Payroll Account | | | 0 |
| Other Operating Account | | | 0 |
| Retainers held by professionals (i.e. COLTAF) | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 80557 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

Rev. 1/15/14

**DEBTOR(S):** **Builtrite Builders, LLC**                    **CASE NO:**      19-10938 JGR

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/1/2019   to    8/31/2019

**CASH RECEIPTS DETAIL**          **Account No:**      ending 3379
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      | SEE ATTACHED | | $ |

|  |  |
|------|------|
| **Total Cash Receipts** | $            0 (1) |

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

# Copperleaf Homes

## CHECK DETAIL

### August 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| **Checking (3379)** | | | | | | |
| 08/01/2019 | Bill Payment (Check) | 1200 | IREA | | R | -39.50 |
| | | | | | | -39.50 |
| 08/01/2019 | Bill Payment (Check) | 1201 | PCH, LLC | | R | -2,384.17 |
| | | | | | | -2,384.17 |
| 08/01/2019 | Bill Payment (Check) | 1202 | Ally | | R | -1,429.45 |
| | | | | | | -1,429.45 |
| 08/01/2019 | Bill Payment (Check) | 1204 | E-470 Public Highway Authority | | R | -13.95 |
| | | | | | | -13.95 |
| 08/01/2019 | Bill Payment (Check) | 1205 | Pinnacol Assurance | 4202475 | R | -475.00 |
| | | | | | | -475.00 |
| 08/01/2019 | Bill Payment (Check) | 1206 | Chrysler Capital | 0020983848 & 0020984614 | R | -984.24 |
| | | | | | | -984.24 |
| 08/01/2019 | Bill Payment (Check) | 1207 | Karl Willstatter | | R | -326.25 |
| | | | | | | -326.25 |
| 08/01/2019 | Bill Payment (Check) | 1208 | Jolene Catt | | R | -407.00 |
| | | | | | | -407.00 |
| 08/05/2019 | Expense | | | | R | -836.92 |
| | | | | AUTO-OWNERS INS. PREM OB01677588 AUTO-OWNERS INS. PREM OB016775881 | | 836.92 |
| 08/08/2019 | Bill Payment (Check) | 1090 | Jolene Catt | | R | -275.00 |
| | | | | | | -275.00 |
| 08/09/2019 | Expense | | | AUG 9 2019 PAYROLL | R | -15,419.97 |
| | | | | | | 15,419.97 |
| 08/14/2019 | Expense | | | AUG 9 2019 941 TAX PAYMENT | R | -4,129.30 |
| | | | | | | 4,129.30 |
| 08/14/2019 | Expense | | | IRS NOTICE BI-WEEKLY PAYMENT | R | -1,000.00 |
| | | | | | | 1,000.00 |
| 08/14/2019 | Check | 1124 | Stroup Insurance Services Inc | | C | -18,148.60 |
| | | | | GL | | 18,148.60 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| 08/14/2019 | Bill Payment (Check) | 1209 | Morning Star Elevator, LLC | | R | -8,183.73 |
| | | | | | | -8,183.73 |
| 08/14/2019 | Bill Payment (Check) | 1210 | Jolene Catt | | R | -231.00 |
| | | | | | | -231.00 |
| 08/14/2019 | Bill Payment (Check) | 1211 | Comcast | | R | -199.22 |
| | | | | | | -199.22 |
| 08/14/2019 | Bill Payment (Check) | 1121 | Central Bank | | R | -40,821.00 |
| | | | | | | -40,821.00 |
| 08/14/2019 | Bill Payment (Check) | 1213 | Colorado Department of Labor | | R | -1,904.39 |
| | | | | | | -1,904.39 |
| 08/14/2019 | Bill Payment (Check) | 1215 | Fora Financial | | C | -4,706.00 |
| | | | | | | -4,706.00 |
| 08/14/2019 | Check | 1125 | Ferguson Enterprises, Inc | | R | -1,288.77 |
| | | | | Regular Check | | -1,288.77 |
| 08/14/2019 | Check | 1127 | Stroup Insurance Services Inc | | R | -5,000.00 |
| | | | | Regular Check | | -5,000.00 |
| 08/15/2019 | Expense | | | JULY CO WAGE WH PAYMENT | R | -1,028.00 |
| | | | | | | 1,028.00 |
| 08/22/2019 | Bill Payment (Check) | 1216 | Jolene Catt | | R | -462.00 |
| | | | | | | -462.00 |
| 08/22/2019 | Bill Payment (Check) | 1201 | PCH, LLC | | R | -2,384.17 |
| | | | | | | -2,384.17 |
| 08/22/2019 | Bill Payment (Check) | 1218 | Sprint | | C | -440.26 |
| | | | | | | -440.26 |
| 08/22/2019 | Check | 1126 | Colo Water Resources | | R | -60.00 |
| | | | | Regular Check | | -60.00 |
| 08/22/2019 | Check | 1128 | Steve Neary | | R | -14,468.22 |
| | | | | Regular Check | | -14,468.22 |
| 08/23/2019 | Expense | | | AUG 23 2019 PAYROLL | R | -15,419.97 |
| | | | | | | 15,419.97 |
| 08/26/2019 | Expense | | | | R | -49.50 |
| | | | | XXXXXX4001 EDI PAYMNT AUG 25 Z30 XXXXXX4001 EDI PAYMNT AUG 25 Z30UJ50T9N6W TRN*1*Z30UJ5 | | 49.50 |
| 08/27/2019 | Bill Payment (Check) | 1215 | Jolene Catt | | C | -462.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | -462.00 |
| 08/27/2019 | Bill Payment (Check) | 1216 | Frane Surveying INC | | C | -350.00 |
| | | | | | | -350.00 |
| 08/27/2019 | Expense | | | | R | -3,000.00 |
| | | | | PHASES ACCOUNTIN SALE | | 3,000.00 |
| 08/28/2019 | Expense | | | AUG 28 2019 941 PYMT | R | -4,129.30 |
| | | | | | | 4,129.30 |
| 08/28/2019 | Expense | | | BI-WEEKLY IRS NOTICE PYMT | R | -1,000.00 |
| | | | | | | 1,000.00 |
| 08/31/2019 | Check | ADJ | | Reconcile Adjustment | R | -2,108.25 |
| | | | | | | 2,108.25 |

**DEBTOR(S):** Builtrite Builders, LLC                    **CASE NO:** 19-10938 JGR

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   8/1/2019   to   8/31/2019

**CASH DISBURSEMENTS DETAIL**          **Account No:**   ending 3379
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           | See attached |                | $      |

                                                    **Total Cash Disbursements**   $              0 (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*          Rev. 1/15/14

# Copperleaf Homes

## DEPOSIT DETAIL

### August 2019

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | VENDOR | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|----------|--------|------------------|-----|--------|
| **Checking (3379)** | | | | | | | |
| 08/02/2019 | Deposit | | | | | R | 3,429.44 |
| | | | | | Deposit | | 3,429.44 |
| 08/05/2019 | Deposit | | | | | R | 2,682.75 |
| | | | | | Deposit | | 2,682.75 |
| 08/12/2019 | Deposit | | | | | R | 5,000.00 |
| | | | | | Deposit | | 5,000.00 |
| 08/15/2019 | Deposit | | | | | R | 10,000.00 |
| | | | | | Deposit | | 10,000.00 |
| 08/26/2019 | Deposit | | | | | R | 20,868.66 |
| | | | | | Deposit | | 20,868.66 |
| 08/30/2019 | Deposit | | | | | R | 3,177.35 |
| | | | | | Deposit | | 3,177.35 |

**DEBTOR(S):**   Builtrite Builders, LLC   **CASE NO:**   19-10938 JGR

**Form 2-C**

## COMPARATIVE BALANCE SHEET

**For Period Ended:**   8/31/2019

|  |  | Current Month |  | 2/11/2019 Petition Date (1) |
|---|---|---|---|---|
| **ASSETS** |  |  |  |  |
| Current Assets: |  |  |  |  |
| Cash (from Form 2-B, line 5) | $ | 56450 | $ | 144119 |
| Accounts Receivable (from Form 2-E) |  | 0 |  | 0 |
| Receivable from Officers, Employees, Affiliates |  | 0 |  | 0 |
| Inventory |  | 0 |  | 0 |
| Other Current Assets :(List) _____ |  | 0 |  | 0 |
| _____ |  | 0 |  | 0 |
| Total Current Assets | $ | 56450 | $ | 144119 |
| Fixed Assets: |  |  |  |  |
| Land | $ | 0 | $ | 0 |
| ~~Building~~ Vehicles |  | 75095 |  | 329042 |
| Equipment, Furniture and Fixtures |  | 41562 |  | 41562 |
| Total Fixed Assets |  | 116657 |  | 370604 |
| Less: Accumulated Depreciation | ( | 0 ) | ( | 370604 ) |
| Net Fixed Assets | $ | 116657 | $ | 0 |
| Other Assets (List):   Rent Deposit |  | 1500 |  | 1500 |
| _____ |  | 0 |  | 0 |
| **TOTAL ASSETS** | $ | 174607 | $ | 145619 |
| **LIABILITIES** |  |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) | $ | 0 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) |  | 0 |  | 0 |
| Post-petition Taxes Payable (from Form 2-E) |  | 0 |  | 0 |
| Post-petition Notes Payable |  | 0 |  | 0 |
| Other Post-petition Payable(List):  Earnest Money |  | -40821 |  | 0 |
| _____ |  | 0 |  | 0 |
| Total Post Petition Liabilities | $ | -40821 | $ | 0 |
| Pre Petition Liabilities: |  |  |  |  |
| Secured Debt: Vehicle Notes |  | 76497 |  | 142542 |
| Priority Debt |  | 218093 |  | 236596 |
| Unsecured Debt |  | 0 |  | 1146492 |
| Total Pre Petition Liabilities | $ | 294590 | $ | 1525630 |
| **TOTAL LIABILITIES** | $ | 253769 | $ | 1525630 |
| **OWNERS' EQUITY** |  |  |  |  |
| Owner's/Stockholder's Equity | $ | -526377 | $ | -526377 |
| Retained Earnings - Prepetition |  | 447215 |  | -628682 |
| Retained Earnings - Post-petition |  |  |  | 0 |
| **TOTAL OWNERS' EQUITY** | $ | -79162 | $ | -1155059 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 174607 | $ | 370571 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

Rev. 1/15/14

**DEBTOR(S):**   Builtrite Builders, LLC                    **CASE NO:**  19-10938 JGR

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   8/1/2019  to   8/31/2019

|  | | Current<br>Month | | Accumulated<br>Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 45080 | $ | 447839 |
| Less:  Discounts, Returns and Allowances | ( | 0 ) | ( | 0 ) |
| **Net Operating Revenue** | $ | 45080 | $ | 447839 |
| Cost of Goods Sold | | 0 | | 3199 |
| **Gross Profit** | $ | 45080 | $ | 444640 |
| Operating Expenses | | | | |
| Officer Compensation | $ | 14393 | $ | 86359 |
| Selling, General and Administrative | | 54338 | | 423992 |
| Rents and Leases | | 2384 | | 13259 |
| Depreciation, Depletion and Amortization | | 0 | | 0 |
| Other (list): | | 0 | | 0 |
| | | 0 | | 0 |
| Total Operating Expenses | $ | 71115 | $ | 523610 |
| **Operating Income (Loss)** | $ | -26035 | $ | -78970 |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | 0 | $ | 6000 |
| Gains (Losses) on Sale of Assets | | 0 | | 0 |
| Interest Income | | 0 | | 0 |
| Interest Expense | | 0 | | 0 |
| Other Non-Operating Income | | 0 | | 0 |
| Net Non-Operating Income or (Expenses) | $ | 0 | $ | 6000 |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 3000 | $ | 16465 |
| Other Reorganization Expense | | 0 | | 0 |
| Total Reorganization Expenses | $ | 3000 | $ | 16465 |
| **Net Income (Loss) Before Income Taxes** | $ | -29035 | $ | -89435 |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| **NET INCOME (LOSS)** | $ | -29035 | $ | -89435 |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

Rev. 1/15/14

DEBTOR(S):        Builtrite Builders, LLC                          CASE NO: 19-10938 JGR

Form 2-E (Page 1 of 2)
SUPPORTING SCHEDULES

For Period:        8/1/2019        to        8/31/2019

| | Summary of Post-Petition Taxes | | | |
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | 13,977 | 2,558 | 2,558 | 13,977 |
| Employee FICA taxes withheld | 9,253 | 2,850 | 2,850 | 9,253 |
| Employer FICA taxes | 9,253 | 2,850 | 2,850 | 9,253 |
| Unemployment taxes | | | | |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes | | | | |
| Other: | | | | |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other: | | | | |
| | | | Total unpaid post-petition taxes | 32,483 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| | Insurance Coverage Summary | | | |
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Pinnacol | 1000000 | 7/1/2020 | 9/1/2019 |
| General liability | Auto Owners | 1000000 | 7/1/2020 | 9/1/2019 |
| Property (fire, theft, etc.) | na | na | na | na |
| Vehicle | Auto Owners | 1000000 | 7/1/2020 | 9/1/2019 |
| Other (list): | Auto Owners | 2000000 | 7/1/2020 | 9/1/2019 |
| Other (list): | | | | |

*If any policies were renewed or replaced during reporting period, attach new certificate of insurance.*

Page 1 of 2
Rev. 1/15/14

DEBTOR(S): Builtrite Builders, LLC                     CASE NO: 19-10938 JGR

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:            8/1/2019        to            8/31/2019

### Accounts Receivable Aging Summary (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Pre-petition receivables |  |  |  |  |  |
| Post-petition receivables |  |  |  |  |  |
| Total |  |  |  |  |  |

### Post-Petition Accounts Payable Aging Summary (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Trade Payables |  |  |  |  |  |
| Other Payables |  |  |  |  |  |
| Total |  |  |  |  |  |

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

|  | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ | $ | $ |  | $ |
| Counsel for Unsecured Creditors' Committee |  |  |  |  |  |
| Trustee's Counsel |  |  |  |  |  |
| Accountant |  | 3,000 |  |  |  |
| Other: |  |  |  |  |  |
| Total | $ | 3,000 |  |  | $ |

*Balance due to include fees and expenses incurred but not yet paid.

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Steve Neary | principal | reimbursement | $14,468.00 |
| Steve Neary | principal | wages | $14,393.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

Page 2 of 2
Rev. 1/15/14



## ANB Bank.

P.O. Box 9250 | Colorado Springs, CO 80932

RETURN SERVICE REQUESTED

>002199 4079881 0001 092609 107 1

BUILTRITE BUILDERS, LLC
DBA COPPERLEAF HOMES
DEBTOR IN POSSESSION ACCOUNT
7826 N ACADEMY BLVD
COLORADO SPRINGS CO 80920-3920

### Statement Ending 08/30/2019

Builtrite Builders, LLC        Page 1 of 4
Account Number:XXXXXXXX3379

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Cherry Creek - Main Banking Center |
| ✉ | Address | 3033 E. First Avenue Denver, CO 80206 |
| 📞 | Phone | 303-394-5100 |
| 👤 | Customer Care | 1-866-433-0282 |
| 💻 | Online Banking | ANBbank.com |

# Treasury Management Services...



ANB Bank offers a full range of Treasury Management Services designed to provide you with the tools needed to help effectively manage your business cash functions every day. A state-of-the-art treasury management system is essential in achieving maximum financial productivity and efficiency. At ANB, we have precisely what you need.

**Visit with us today.**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHOICE | XXXXXXXX3379 | $80,557.31 |

## BUSINESS CHOICE-XXXXXXXX3379

### Case# 19-10938-JGR

#### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2019 | Beginning Balance | $53,192.13 |
| | 9 Credit(s) This Period | $159,793.80 |
| | 33 Debit(s) This Period | $132,428.62 |
| 08/30/2019 | Ending Balance | $80,557.31 |

#### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/02/2019 | DEPOSIT | $3,429.44 |
| 08/05/2019 | DEPOSIT | $2,682.75 |



Member FDIC

*Thank you for choosing ANB Bank as your source for banking!*     **ANBbank.com**

## BUSINESS CHOICE-XXXXXXXX3379 (continued)
## Case# 19-10938-JGR

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/12/2019 | DEPOSIT | $5,000.00 |
| 08/15/2019 | DEPOSIT | $10,000.00 |
| 08/26/2019 | DEPOSIT | $20,868.66 |
| 08/30/2019 | DEPOSIT | $3,177.35 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 08/05/2019 | WePay SV9T WEPAY | $8,168.73 |
| 08/12/2019 | WePay SV9T WEPAY | $103,498.52 |
| 08/28/2019 | WePay SV9T WEPAY | $2,970.35 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2019 | COLO UI ER SV PRM PYMT DOLEMP000567031 | $343.08 |
| 08/05/2019 | AUTO-OWNERS INS. PREM OB016775881 | $836.92 |
| 08/08/2019 | INTUIT PAYROLL S QUICKBOOKS XXXXX8871 | $15,419.97 |
| 08/14/2019 | IRS USATAXPYMT 270962681396292 | $1,000.00 |
| 08/14/2019 | IRS USATAXPYMT 225962620219849 | $4,129.30 |
| 08/15/2019 | T846000537 TaxPaymnt 190814 COLTAXXXXXX5082 TXP* EFT* 011* 190731* T* 0\ | $1,028.00 |
| 08/22/2019 | INTUIT PAYROLL S QUICKBOOKS XXXXX8871 | $15,419.97 |
| 08/26/2019 | XXXXXX4001 EDI PAYMNT AUG 25 Z30UJ50T9N6W TRN* 1* Z30UJ50T9N6W\ | $49.50 |
| 08/27/2019 | PHASES ACCOUNTIN SALE | $3,000.00 |
| 08/28/2019 | IRS USATAXPYMT 270964002731597 | $1,000.00 |
| 08/28/2019 | IRS USATAXPYMT 225964020347632 | $4,129.30 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 1090 | 08/12/2019 | $275.00 | 1129 | 08/23/2019 | $462.00 | 1208 | 08/02/2019 | $407.00 |
| 1104* | 08/27/2019 | $1,429.45 | 1200* | 08/07/2019 | $39.50 | 1209 | 08/23/2019 | $8,183.73 |
| 1108* | 08/27/2019 | $984.24 | 1201 | 08/08/2019 | $2,384.17 | 1210 | 08/15/2019 | $231.00 |
| 1121* | 08/21/2019 | $40,821.00 | 1202 | 08/13/2019 | $1,429.45 | 1211 | 08/23/2019 | $199.22 |
| 1125* | 08/14/2019 | $1,288.77 | 1204* | 08/06/2019 | $13.95 | 1213* | 08/26/2019 | $1,904.39 |
| 1126 | 08/22/2019 | $60.00 | 1205 | 08/06/2019 | $475.00 | 1214 | 08/23/2019 | $4,706.00 |
| 1127 | 08/14/2019 | $5,000.00 | 1206 | 08/08/2019 | $984.24 | | | |
| 1128 | 08/22/2019 | $14,468.22 | 1207 | 08/06/2019 | $326.25 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/01/2019 | $52,849.05 | 08/12/2019 | $154,464.49 | 08/23/2019 | $68,037.83 |
| 08/02/2019 | $55,871.49 | 08/13/2019 | $153,035.04 | 08/26/2019 | $84,952.80 |
| 08/05/2019 | $65,886.05 | 08/14/2019 | $141,818.97 | 08/27/2019 | $79,538.91 |
| 08/06/2019 | $65,070.85 | 08/15/2019 | $150,357.97 | 08/28/2019 | $77,379.96 |
| 08/07/2019 | $65,031.35 | 08/21/2019 | $109,538.97 | 08/30/2019 | $80,557.31 |
| 08/08/2019 | $46,242.97 | 08/22/2019 | $79,588.78 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $120.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## ANB Bank®

### Statement Ending 08/30/2019

Builtrite Builders, LLC

Page 3 of 4

Account Number: XXXXXXXX3379

## This Form is Provided to Help You Balance Your Bank Statement

Balance Shown on Bank Statement $ _____

Add Deposits $ _____

Sub Total $ _____

SUBTRACT CHECKS ISSUED BUT NOT ON STATEMENT

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Total $ |  |
|  |  | Total $ |  |

Balance Shown in Your Check Book $ _____

Add Any Deposits and/or Transfers Not Already Entered in Your Check Book $ _____

Sub Total $ _____

Subtract Service Charges, Other Bank Charges and Any Automatic Payments Not in Check Book $ _____

Total $ _____

Total $ _____

BEFORE YOU START -

PLEASE BE SURE YOU HAVE ENTERED IN YOUR CHECK BOOK ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF THE STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances
2. Credit memos
3. Other automatic deposits

YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:
1. Automatic loan payments
2. Automatic savings transfers
3. Service charges
4. Debit memos
5. Other automatic deductions and payments

**PERSONAL AND RESERVE LINE:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance.

### WHAT TO DO IF YOU THINK YOU FOUND A MISTAKE ON YOUR LOAN STATEMENT

If you think there is an error on your statement, write to us at: ANB Bank, 1130 N. Circle Drive, Colorado Springs, CO 80909. In your letter give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-866-433-0282 or write us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days if the transaction involved a point-of-sale transaction) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. This does not apply to custodial / trust accounts such as Health Savings Accounts.

### ID THEFT AND INTERNET FRAUD

Relative to the potential of someone stealing your identity, please be advised that the Bank will never initiate a request for confidential information through e-mail and / or phone. Please report any such request to the Bank immediately. For further information, go to www.ftc.gov and select the Consumer section.

### FAIR AND ACCURATE CREDIT TRANSACTIONS ACT DISCLOSURE

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**DEBTOR(S):** Builtrite Builders, LLC      **CASE NO:** 19-10938 JGR

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended:   8/31/2019

| Month | Year | | Cash Disbursements ** | Quarterly Fee Due | Check No. |
|---|---|---|---|---|---|
| January | | $ | 0 | | |
| February | 2019 | | 57930 | | |
| March | 2019 | | 98966 | | |
| TOTAL 1st Quarter | | $ | 156896 | $ 1625 | #1055 |
| April | 2019 | $ | 168757 | | |
| May | 2019 | | 118608 | | |
| June | 2019 | | 143839 | | |
| TOTAL 2nd Quarter | | $ | 431204 | $ 4875 | #1107 |
| July | 2019 | $ | 125741 | | |
| August | 2019 | | 132429 | | |
| September | | | 0 | | |
| TOTAL 3rd Quarter | | $ | 258170 | $ | |
| October | | $ | 0 | | |
| November | | | 0 | | |
| December | | | 0 | | |
| TOTAL 4th Quarter | | $ | 0 | $ | |

### FEE SCHEDULE (as of JANUARY 1, 2008)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | |
|---|---|---|---|
| $0 to $14,999..................... | $325 | $1,000,000 to $1,999,999.............. | |
| $15,000 to $74,999............. | $650 | $2,000,000 to $2,999,999.............. | |
| $75,000 to $149,999............. | $975 | $3,000,000 to $4,999,999.............. | |
| $150,000 to $224,999......... | $1,625 | $5,000,000 to $14,999,999 ....... | |
| $225,000 to $299,999.......... | $1,950 | $15,000,000 to $29,999,999.... | |
| $300,000 to $999,999............ | $4,875 | $30,000,000 or more | |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting pe

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession ban

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C.*

**DEBTOR(S)** Builtrite Builders, LLC                    **CASE NO:** 19-10938 JGR

### Form 2-G
### NARRATIVE
**For Period Ending:** 8/31/2019

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

On August 6, 2019, Debtor filed its Plan and Disclosure Statement. This Court entered its Order for hearing on Disclosure Statement. The Court granted Debtor's counsel's first interim fee application. Debtor filed its Motion to Approve Insurance Premium Financing. Debtor prepared and filed its monthly operating report for July 2019.

Rev. 1/15/14

Copperleaf Homes Projections for First Amended Plan of Reorganization

| | 2019 | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Totals |
|---|---|---|---|---|---|---|---|
| **Revenue** | $ 976,241.94 | $ 600,000.00 | $ 1,170,000.00 | $ 1,390,000.00 | $ 1,560,000.00 | $ 2,540,000.00 | $ 8,236,241.94 |
| | | | | | | | |
| **Cost of Goods Sold** | | | | | | | |
| Commissions (in COC Budget) | | | | | | | |
| Cost of Construction | $ - | $ - | $ - | $ - | $ - | $ - | |
| Insurance - Builder's Risk | $ (8,400.00) | $ (14,400.00) | $ (18,000.00) | $ (21,600.00) | $ (24,000.00) | $ (34,000.00) | |
| Warranty | | | | | | | |
| **Total Cost of Goods** | $ (8,400.00) | $ (14,400.00) | $ (18,000.00) | $ (21,600.00) | $ (24,000.00) | $ (34,000.00) | |
| | | | | | | | |
| **Gross Profit** | $ 967,841.94 | $ 585,600.00 | $ 1,152,000.00 | $ 1,368,400.00 | $ 1,536,000.00 | $ 2,506,000.00 | |
| | | | | | | | |
| **Expense** | | | | | | | |
| Auto - Accessories | | | | | | | |
| Auto - Gas | $ (4,760.00) | $ (4,080.00) | $ (4,080.00) | $ (6,960.00) | $ (6,960.00) | $ (6,960.00) | |
| Auto - Maintenance | $ (3,500.00) | $ (6,000.00) | $ (6,000.00) | $ (6,000.00) | $ (6,000.00) | $ (6,000.00) | |
| Auto - Registration, Tolls | | $ (2,000.00) | $ (2,000.00) | $ (3,000.00) | $ (3,000.00) | $ (3,000.00) | |
| Bank Service Charges | $ (175.00) | $ (175.00) | $ (175.00) | $ (175.00) | $ (175.00) | $ (175.00) | |
| Business Meals & Entertainment | | | $ (5,500.00) | $ (5,500.00) | $ (5,500.00) | $ (5,500.00) | |
| Dues and Subscriptions | | | $ (20.00) | $ (20.00) | $ (20.00) | $ (20.00) | |
| Finance Charge | $ (20.00) | $ (3,600.00) | $ (3,600.00) | $ (3,600.00) | $ (3,600.00) | $ (3,600.00) | |
| Gifts | | | | | | | |
| Insurance - Auto | $ (3,120.00) | $ (3,120.00) | $ (3,120.00) | $ (4,680.00) | $ (4,680.00) | $ (4,680.00) | |
| Insurance - Dental | | | | | | | |
| Insurance - Healthcare | | | | | | | |
| Insurance - Liability | $ (50,000.00) | $ (86,000.00) | $ (86,000.00) | $ (108,000.00) | $ (119,000.00) | $ (119,000.00) | |
| Insurance - Life | | | | | | | |
| Insurance - Vision | | | | | | | |
| Insurance - Work Comp | $ (2,556.00) | $ (2,556.00) | $ (7,668.00) | $ (7,668.00) | $ (7,668.00) | $ (7,668.00) | |
| Interest Expense | | | | | | | |
| Licenses and Permits | $ (150.00) | $ (150.00) | $ (450.00) | $ (150.00) | $ (150.00) | $ (150.00) | |
| Marketing | | | | | | | |
| Meetings | $ (14,216.00) | $ (14,216.00) | $ (14,216.00) | $ (14,216.00) | $ (14,216.00) | $ (14,216.00) | |
| Mileage Reimbursement | | | | | | | |
| Occupancy - Building Repairs | | | | | | | |
| Occupancy - Cleaning | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Occupancy - Electric | | | | | | |
| Occupancy - Gas | | | | | | |
| Occupancy - HOA | | | | | | |
| Occupancy - Phone/Internet | $ (2,100.00) | $ (3,600.00) | $ (3,600.00) | $ (3,600.00) | $ (3,600.00) | $ (3,600.00) |
| Occupancy - Rent | $ (11,500.00) | $ (27,600.00) | $ (27,600.00) | $ (27,600.00) | $ (27,600.00) | $ (27,600.00) |
| Occupancy - Security | | | | | | |
| Occupancy - Storage Unit | | | | | | |
| Occupancy - Water/Sewer | | $ (80.00) | $ (80.00) | $ (80.00) | $ (80.00) | $ (80.00) |
| Office Supplies | $ (1,050.00) | $ (1,050.00) | $ (1,050.00) | $ (2,100.00) | $ (2,400.00) | $ (1,050.00) |
| Payroll - Bonus | | | | | | |
| Payroll - Expense | | | | | | |
| Payroll - Salary | $ (232,193.00) | $ (278,735.00) | $ (278,735.00) | $ (453,735.00) | $ (463,735.00) | $ (463,735.00) |
| Payroll - Tax Expense | $ (24,973.00) | $ (33,683.00) | $ (33,683.00) | $ (47,071.00) | $ (47,836.00) | $ (47,836.00) |
| Postage and Delivery | $ (600.00) | $ (600.00) | $ (600.00) | $ (600.00) | $ (600.00) | $ (600.00) |
| Profession Fees - Accounting | $ (21,000.00) | $ (15,000.00) | $ (36,000.00) | $ (15,000.00) | $ (15,000.00) | $ (15,000.00) |
| Profession Fees - Consulting | $ (7,000.00) | | | | | |
| Profession Fees - HR | | | | | | |
| Professional Fees - IT | | | | | | |
| Profession Fees - Legal | | | | | | |
| Property Tax | | | | | | |
| Safety | | | | | | |
| Software | $ (9,820.00) | $ (15,620.00) | $ (15,620.00) | $ (15,620.00) | $ (15,620.00) | $ (15,620.00) |
| Telephones-cell | $ (2,800.00) | $ (4,800.00) | $ (4,800.00) | $ (6,400.00) | $ (7,600.00) | $ (4,800.00) |
| Training/Seminar expenses | $ (10,255.00) | $ (17,580.00) | $ (17,580.00) | $ (17,580.00) | $ (17,580.00) | $ (17,580.00) |
| Travel | | | | | | |
| **Restructuring Costs** | | | | | | |
| 507(a)(8) Claims | $ (1,608.75) | | | | | |
| UST Fees | $ (12,000.00) | | | | | |
| Professionals | $ (95,000.00) | $ (20,000.00) | $ (1,000.00) | | | |
| Class 1 (Fora Financial) (3% of receivables) | $ (29,287.26) | $ (18,000.00) | $ (35,100.00) | $ (41,700.00) | $ (46,800.00) | $ (76,200.00) | $ (247,087.26) |
| Class 3 (Ally Bank) | $ (7,200.00) | $ (7,200.00) | $ (7,200.00) | $ (7,200.00) | $ (7,200.00) | |
| Class 5 (Priority Wage Claims) (disputed) | | $ (100,113.93) | | | | |
| | | | | | | |
| **Total Expense** | $ (546,884.01) | $ (665,558.93) | $ (595,477.00) | $ (798,255.00) | $ (826,620.00) | $ (844,670.00) |
| | | | | | | |
| Amortization Expense | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Expense** | | | | | | | | | | | | | |
| **Total Expense (include Amort & Deprc)** | $ | (546,884.01) | $ | (665,558.93) | $ | (595,477.00) | $ | (798,255.00) | $ | (826,620.00) | $ | (844,670.00) | |
| | | | | | | | | | | | | | |
| **Net Income** | $ | 420,957.93 | $ | (65,558.93) | $ | 574,523.00 | $ | 591,745.00 | $ | 733,380.00 | $ | 1,695,330.00 | $ 3,950,377.00 |
| **Operating Capital** | | | $ | (22,945.63) | $ | 201,083.05 | $ | 207,110.75 | $ | 256,683.00 | $ | 593,365.50 | $ 1,235,296.67 |
| **Net Profits Fund**   **Class 7** | | | $ | (42,613.30) | $ | 373,439.95 | $ | 384,634.25 | $ | 476,697.00 | $ | 1,101,964.50 | $ 2,294,122.40 |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                        )
                                              )          Case No. 19-10938 JGR
BUILTRITE BUILDERS, LLC                       )          Chapter 11
d/b/a COPPERLEAF HOMES,                       )
                                              )
                         Debtor.              )

---

## MOTION TO APPROVE SETTLEMENT AGREEMENT

---

      Builtrite Builders, LLC d/b/a Copperleaf Homes ("Debtor"), debtor-in-possession herein, by and through undersigned counsel, respectfully moves this Court to approve a Settlement Agreement between the Debtor, Steve Neary, Timothy King, and Michael and Andrea Wahl.  In support thereof, the Debtor states as follows:

      1.     Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on February 11, 2019 (the "Petition Date") and is operating as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

      2.     Prior to the Petition Date, the Debtor and Michael and Andrea Wahl (together, the "Wahls") entered into a Contract for Construction (the "Contract") with the Debtor.

      3.     Certain disputes arose between the Wahls, the Debtor, and others, in connection with the Contract.  The Wahls initiated a state court lawsuit against the Debtor, Steve Neary, and Timothy King, among others (the "State Court Case").  Plaintiffs' First Amended Complaint and Jury Demand (the "Amended Complaint") from the State Court Case is attached hereto as **Exhibit 1** and is incorporated herein by this reference.  The Debtor, Mr. Neary, and Mr. King dispute the allegations of the Amended Complaint and filed their Answer to Plaintiffs' First Amended Complaint and Jury Demand (the "Answer") on June 12, 2019.  A true and accurate copy of the Answer is attached hereto as **Exhibit 2**.

      4.     The Amended Complaint includes claims against the Debtor and others for breach of contract, breach of implied warranty, breach of implied duty of good faith and fair dealing, civil theft, untimely/spurious liens, violation of Colorado Consumer Protection Act, and violations of Colorado's trust fund statute.  Additionally, the Wahls have filed a proof of claim in the Debtor's bankruptcy case (Claim 54-1) asserting a claim for $294,809.25 for the Debtor's alleged "breach of construction contract and construction defects caused by Debtor."  The most recent version of the Debtor's plan of reorganization states that the Debtor disputes the amount of the Wahls' proof of claim and plans to object to the same.

      5.     In order to resolve their disputes, the Debtor, Steve Neary (the current owner of the Debtor), Tim King (a former equity interest holder and employee of the Debtor), and the Wahls have entered into a Settlement Agreement.  A true and accurate copy of the Settlement Agreement

is attached hereto as **Exhibit 3**.

6.      Under the terms of the Settlement Agreement, Steve Neary and Timothy King have caused $12,500.00 to be paid to the Wahls.  Additionally, the Debtor has agreed to release its mechanic's lien against the Wahl's property in the amount of $185,086.26 upon Court approval of the Settlement Agreement.  In exchange, the Wahls have agreed to dismiss their claims against all the defendants in the State Court Case, including the Debtor, Steve Neary, and Timothy King, *with prejudice*.[1]  This description of the Agreement is only a summary and parties should refer to the Agreement itself for a complete understanding of its terms.

7.      The Debtor seeks approval of the Settlement Agreement pursuant to 11 U.S.C. § 105 and Fed.R.Bankr.P. 9019.  The law generally favors compromises and settlements of disputes between parties.  *See Stanpec Corp. v. Jelco, Inc.*, 464 F.3d 1184 (10th Cir. 1972).

8.      Federal Rule of Bankruptcy Procedure 9019 provides that, after a hearing on notice to creditors, the bankruptcy court may approve a compromise or settlement.  "In general, the court must determine whether the settlement is fair and equitable and in the best interests of the estate." *Kaiser Steel Corp. v. Frates (In re Kaiser Steel Corp.)*, 105 B.R. 971, 976 (D.Colo.1989).  In determining whether settlement agreements should be approved, this Court has considered the four factors discussed in *In re Kopexa Realty Venture Co.*, 213 B.R. 1020, 1022 (10th Cir. BAP1997): (a) the probable success of the underlying litigation on the merits; (b) the possible difficulty in collection of a judgment; (c) the complexity and expense of the litigation; and (d) the interests of creditors in deference to their reasonable views.  In order to abandon property of the estate under 11 U.S.C. § 554, the Debtor must demonstrate that the property to be abandoned is of inconsequential value and benefit to the estate.  *See Matter of National Smelting of New Jersey, Inc.*, 49 B.R. 1012 (D.Colo.1985).  Whether to release the mechanic's lien is within the business judgment of the Debtor.

9.      Here, approval of the Settlement Agreement is fair and equitable and in the best interest of the bankruptcy estate.  The Wahls have asserted a claim of $294,809.25 against the Debtor's bankruptcy estate which the Debtor disputes.  The Debtor has a mechanic's lien against the Wahls' property in the amount of at least $185,086.26 which the Wahls dispute.  While the Debtor believes it would prevail in any litigation with the Wahls regarding the Debtor's mechanic's lien and the Wahl's claims against the bankruptcy estate, such litigation would be complex, time consuming, and reasonable minds may differ on some of the disputed factual issues.  Construction contract disputes are complex given the specialized nature of the industry and large number of transactions involved in a building project.  Thus, the complexity and expense of litigation would likely outweigh the potential benefit to the bankruptcy estate when the risks of potential adverse rulings are considered.  The Debtor has carefully examined the costs and expenses it would incur to litigate the Wahls' proof of claim and the Debtor's mechanic's lien and has concluded that the Debtor's resources, time, and efforts would be better spent on other projects. The Debtor believes that other opportunities currently available to it will provide a greater return

---

[1] "With loss of all rights; in a way that finally disposes of a party's claim and bars any future action on that claim." WITH PREJUDICE, Black's Law Dictionary (11th ed. 2019).  Thus, by agreeing to dismiss their claims against the Debtor in the State Court Case for breach of contract, breach of implied warranty, and implied duty of good faith and fair dealing, the Wahls will also be barred from pursuing their proof of claim for the Debtor's alleged "breach of construction contract and construction defects […]."

to the bankruptcy estate.  Through the Settlement Agreement, the Debtor will release its lien and the Wahls will dismiss their claims pending in the State Court Case, with prejudice, resulting in a resolution of the Wahls' claims against the bankruptcy estate.  Thus, the Settlement Agreement is fair and reasonable, in the best interest of the estate and its creditors and should be approved by the Court.  *See also Reiss v. Hagman*, 881 F.2d 890 (10th Cir. 1989); *In re Hermitage Inn, Inc.*, 66 B.R. 71 (Bankr. D. Colo. 1996).

WHEREFORE, the Debtor respectfully requests that the Court approve the Settlement Agreement and grant such other relief as the Court deems appropriate.

Dated this 25th day of November, 2019.

Respectfully submitted,

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/David J. Warner*

David V. Wadsworth, #32066
David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton, CO 80120
(303) 296-1999; (303) 296-7600 (fax)
dwarner@wgwc-law.com
dwarner@wgwc-law.com
ATTORNEYS FOR THE DEBTOR

| | |
|---|---|
| DISTRICT COURT, EL PASO COUNTY, STATE OF COLORADO 270 S. Tejon P.O. Box 2980 Colorado Springs, CO 80901 | DATE FILED: May 24, 2019 3:29 PM FILING ID: 2FA4FAB5A70A0 CASE NUMBER: 2019CV30222 |

**Plaintiffs:**
MICHAEL WAHL, an individual, and ANDREA WAHL, an individual

v.

**Defendants:**
BUILTRITE BUILDERS, LLC d/b/a COPPERLEAF HOMES, a Colorado Limited Liability Company; STEVE NEARY, an individual; TIMOTHY KING, an individual; HOMERUN ELECTRONICS, INC., a Colorado Corporation; POSITIVE ELECTRIC, LLC, a Limited Liability Company

and

**Additional Plaintiff:**
HOMERUN ELECTRONICS, INC., a Colorado Corporation

v.

**Additional Defendants:**
ANB BANK, a Colorado Corporation; POSITIVE ELECTRIC, LLC, a Colorado Limited Liability Company; and THE PUBLIC TRUSTEE OF EL PASO COUNTY, COLORADO

▲ COURT USE ONLY ▲
_____

**Attorneys for Plaintiffs:**
Mark W. Nelson, #27095
J. Scott Sweeney, #40451
THE NELSON LAW FIRM, LLC
1740 High Street
Denver, CO 80218
Telephone Number:  303-861-0750
Facsimile Number:   303-861-0751
E-Mail:  mark@nelsonlawfirm.net
         scott@nelsonlawfirm.net

Case Number: 19CV30222

Division: 2

---

**PLAINTIFFS' FIRST AMENDED COMPLAINT AND JURY DEMAND**

---

Plaintiffs Michael Wahl and Andrea Wahl ("Wahl Plaintiffs"), by and through their attorneys, The Nelson Law Firm, LLC, hereby files Plaintiffs' First Amended Complaint and Jury Demand as follows:

## PARTIES, JURISDICTION, AND VENUE

1.      Plaintiffs, Michael Wahl and Andrea Wahl ("Plaintiffs"), at all times material to this Complaint, resided in the State of Colorado.

2.      Defendant, Builtrite Builders, LLC d/b/a Copperleaf Homes ("Copperleaf"), at all times material to this Complaint, was a Colorado limited liability company with its principal office in Colorado Springs, County of El Paso, Colorado.

3.      Defendant, Steve Neary ("Neary"), at all times relative to this Complaint, was a resident of the State of Colorado.

4.      Defendant, Timothy King ("King"), at all times relative to this Complaint, was a resident of the State of Colorado.

5.      Defendant, Homerun Electronics, Inc. ("Homerun"), at all times material to this Complaint, was a Colorado corporation with its principal office in Colorado Springs, County of El Paso, Colorado.

6.      Defendant, Positive Electric, LLC ("Positive Electric"), at all times material to this Complaint, was a Limited Liability Company with its principal office in Colorado Springs, County of El Paso, Colorado.

7.      At all times material to this Complaint, Neary and King were collectively the owners and managers of Copperleaf and jointly and severally had complete control over the business operations and conduct of Copperleaf.

8.      Plaintiffs' claims against Defendants in this case revolve around real property located at 3115 Pegasus Dr., Colorado Springs, Colorado 80906, which is within the County of El Paso.

9.      This Court has personal jurisdiction over Defendants because: (a) they are located in the State of Colorado; (b) they did business in the State of Colorado at times material to this action; (c) they purposefully availed themselves of the rights and privileges of the State of Colorado at times material to this action; and/or (d) they committed the tortious or other wrongful acts and omissions described in this Complaint, with resulting, injury, damages,

loss or other consequences in the State of Colorado.

10.     This Court has subject matter jurisdiction over this matter and the controversies described herein.

11.     Venue is proper in El Paso County because: (a) the real property, at which Plaintiffs sustained injuries is located in El Paso County; (b) some of the agreements that are the subject of this action were entered into and performed and/or breached in El Paso County; and/or (c) some of the tortious or other wrongful conduct described elsewhere in this Complaint occurred in and/or had consequences and caused injury, damages or losses in El Paso County.

## GENERAL ALLEGATIONS

12.     Plaintiffs' claims in the instant case arise out of the tortious and otherwise wrongful conduct of Copperleaf and its owners, Neary and King (collectively referred to as "Copperleaf Defendants").

13.     Plaintiffs contracted with Copperleaf for the construction and purchase of a detached single-family home (the "Home") on property located at 3115 Pegasus Dr., Colorado Springs, CO (the "Property").

14.     Copperleaf was the builder-vendor for the Home and was engaged in the business of development, construction, marketing and sale of homes in Colorado.

15.     As builder-vendor, Copperleaf had non-delegable duties to exercise reasonable control and supervision over all of the Home's design and construction work and to act reasonably in quality checking and approving such work, some or all of which work was performed by subcontractors. Copperleaf also had non-delegable duties to ensure such work was performed in a good and workmanlike manner and in accordance with all applicable plans, specifications, recommendations, and building codes.

16.     Plaintiffs have paid to Copperleaf all amounts owed for the full and complete construction of the Home.

17.     Copperleaf Defendants failed to fully and completely construct the Home as they contracted and were paid to do.

18.     In addition to not completing the construction of the Home, Copperleaf sold to Plaintiffs the Home in a condition that violates the implied warranty of habitability.

19.     Copperleaf has recorded a mechanic's lien (the "Lien") on the Property in the amount of $185,086.26 claiming it is owed this money for labor and material furnished to the Property for which it has not been paid. The Lien is excessive and fraudulent, and intended to intimidate and harass Plaintiffs.

20.     Homerun has also recorded an untimely mechanic's lien (the "Homerun Lien") on the Property in the amount of $32,782.53 claiming it is owed this money for labor and material furnished to the Property for which it allegedly has not been paid.

21.     Positive Electric has likewise recorded an untimely mechanic's lien (the "Positive Electric Lien") on the Property in the amount of $5,324.70 claiming it is owed this money for labor and material furnished to the Property for which it allegedly has not been paid.

22.     Any and all mechanics' liens recorded by subcontractors and/or materialman hired by Copperleaf are the result of Copperleaf's violation of the Trust Fund Statute as Copperleaf has been paid in full for their services under the contract with Plaintiffs.

23.     Plaintiffs have spoken with numerous other people who hired Copperleaf to construct homes in Colorado, and who are now facing excessive and fraudulent liens recorded on their property by Copperleaf.

24.     Upon information and belief, Neary and King, as owners and managers of Copperleaf, controlled the conduct of Copperleaf at all times relevant to this Complaint.

25.     Upon information and belief, Neary and King have perpetrated fraud against Plaintiffs and have directed Copperleaf and its subcontractors to record spurious, excessive, and otherwise unlawful liens on Plaintiffs' Property.

26.     Upon information and belief, Neary and King, as decision makers for Copperleaf, have, in effect, robbed Peter to pay Paul, by directing funds paid by Plaintiffs to other Copperleaf projects and/or themselves.

27.     Copperleaf Defendants consciously and deliberately pursued a concerted and common plan, design, and course of conduct and action, expressly or impliedly, the execution of which was done tortiously or otherwise wrongfully, as described elsewhere in this Complaint, resulting in the damages alleged herein.  Pursuant to C.R.S.  § 13-21-111.5(4), Copperleaf Defendants are jointly and severally liable with each of their contractors, subcontractors, independent contractors, and/or design professionals for one another's tortious or otherwise wrongful acts.

28.     As a result of Copperleaf Defendants, Homerun and Positive Electric's tortious and otherwise wrongful acts, Plaintiffs have suffered damages in an amount to be proven at trial.

## FIRST CLAIM FOR RELIEF
### (Fraud and/or Negligent Misrepresentation— Copperleaf Defendants)

29.     Plaintiffs incorporate by reference all allegations contained above as if fully set

forth herein.

30.     Copperleaf Defendants made misrepresentations of material facts regarding the nature of the services they would provide and the quality of the Home they would construct and deliver, including but not limited to the following:  Neary and King, on behalf of Copperleaf, represented to Plaintiffs that: (a) Copperleaf would complete the construction of the Home in a timely manner in accordance with the terms of the contract; (b) Copperleaf would pay its subcontractors after being paid by Plaintiffs; (c) Copperleaf would warrant the construction of the Home in accordance with the terms of the contract; and (d) Copperleaf would properly account for the monies paid to it by Plaintiffs and not co-mingle Plaintiffs' payments with those of other customers or the personal finances/account of Neary and King.  In addition, Neary and/or King directed their attorneys to issue a change order in the amount of $185,086.26 and thereafter terminated the Copperleaf contract with Plaintiffs under false pretenses.

31.     The aforementioned misrepresentations of material fact were made knowingly and intentionally and/or negligently.

32.     The aforementioned misrepresentations of material fact were made with knowledge they would be relied upon by Plaintiffs.

33.     Plaintiffs relied upon the aforementioned misrepresentations of material fact to their detriment.

34.     Plaintiffs' reliance was justifiable.

35.     As a result of Copperleaf Defendants' misrepresentations of material fact, and Plaintiff's reliance thereon, Plaintiff has suffered past and future harms, damages, and losses, the value of which shall be proven at trial.

## SECOND CLAIM FOR RELIEF
### (Breach of Contract—Copperleaf)

36.     Plaintiffs incorporate by reference all allegations contained above as if fully set forth herein.

37.     Plaintiffs entered into a contract with Copperleaf for the construction of the Home.

38.     Plaintiffs paid the agreed upon amount of money under the contract and otherwise performed all of their obligations under the contract.

39.     Copperleaf failed to properly complete, construct and warrant the home as contracted constituting a breach of the contract.

40.     As a result of Copperleaf's breach of the contract, Plaintiffs have suffered past and

future harms, damages, and losses, the value of which shall be proven at trial.

## THIRD CLAIM FOR RELIEF
### (Breach of Implied Warranty—Copperleaf)

41.     Plaintiffs incorporate by reference all allegations contained above as if fully set forth herein.

42.     As the Home's builder-vendor, Copperleaf impliedly warranted that the Home was built in a good and workmanlike manner, was fit for its reasonably intended use, and would comply with generally acceptable codes, standards and all applicable plans and specifications. These warranties were intended to benefit Plaintiffs both as a matter of fact and a matter of law.

43.     Copperleaf breached these implied warranties.

44.     Copperleaf's breach of its implied warranties has caused damages to Plaintiffs, including resultant and consequential damages, in an amount to be proven at trial.

## FOURTH CLAIM FOR RELIEF
### (Breach of Implied Duty of Good Faith and Fair Dealing—Copperleaf)

45.     Plaintiffs incorporate by reference all allegations contained above as if fully set forth herein.

46.     Every agreement requires the parties to act in good faith and to deal fairly with each other in performing or enforcing the express terms of the contract.

47.     A party performs a contract in good faith when its actions are consistent with the agreed common purpose and with the reasonable expectations of the parties.

48.     The reasonable expectation of Plaintiffs was that Copperleaf would fairly and in good faith perform their promises and obligations under their agreement with Plaintiff.

49.     Copperleaf breached the terms of their agreement with Plaintiffs by dealing unfairly and acting in bad faith.

50.     As a result of Copperleaf's failure to deal fairly and act in good faith, Plaintiffs have suffered past and future harms, damages, and losses, the value of which shall be proven at trial.

## FIFTH CLAIM FOR RELIEF
### (Civil Theft—Copperleaf Defendants)

51.     Plaintiffs incorporate by reference all allegations contained above as if fully set forth herein.

52.     Copperleaf Defendants knowingly obtained and exercised control over Plaintiffs' money and property.

53.     Copperleaf Defendants intended to deprive Plaintiffs permanently of the use or benefit of Plaintiffs' money and property.

54.     Copperleaf Defendants knowingly used, concealed, and/or abandoned Plaintiffs' money and the property in such manner as to deprive Plaintiffs permanently of the use or benefit of both.

55.     Copperleaf Defendants used, concealed, or abandoned Plaintiff's money and property intending that such use, concealment, or abandonment would deprive Plaintiffs permanently of their use and benefit.

56.     Copperleaf Defendants have committed civil theft, as provided by C.R.C. § 18-4-401.

57.     As a result of Defendants theft, Plaintiffs have suffered past and future harms, damages, and losses, the value of which shall be proven at trial.

### SIXTH CLAIM FOR RELIEF
**(Untimely/Spurious/Excessive Lien—Copperleaf, Homerun, and Positive Electric)**

58.     Plaintiffs incorporate by reference all allegations contained above as if fully set forth herein.

59.     Copperleaf recorded a lien on Plaintiffs' Property claiming an amount of money in excess of what Copperleaf Defendants are owed, when in fact Copperleaf Defendants are not owed any money.

60.     Copperleaf recorded the lien with actual knowledge the amount claimed was greater than the amount due, and with knowledge that, in fact, there was no amount due.

61.     Homerun recorded an untimely lien on Plaintiffs' Property claiming an amount of money in the excess of what Homerun is owed, when in fact Homerun is not owed any money by Plaintiffs.

62.     Homerun recorded an untimely lien with actual knowledge that it was untimely, that the amount claimed was greater than the amount due, and with knowledge that, in fact, there was no amount due by Plaintiffs.

63.     Positive Electric also recorded an untimely lien on Plaintiffs' Property claiming an amount of money in the excess of what Positive Electric is owed, when in fact Positive Electric is not owed any money by Plaintiffs.

64.     Positive Electric recorded the untimely lien with actual knowledge that it was untimely, that the amount claimed was greater than the amount due, and with knowledge that, in fact, there was no amount by Plaintiffs.

65.     Because Copperleaf, Homerun, and Positive Electric have recorded untimely and/or excessive liens, they have forfeited their rights to such lien and, further, are liable to Plaintiffs for an amount equal to the costs and attorneys' fees incurred by Plaintiffs in this action.

### SEVENTH CLAIM FOR RELIEF
### (Violation of Colorado Consumer Protection Act—Copperleaf Defendants)

66.     Plaintiffs incorporate by reference all allegations contained above as if fully set forth herein.

67.     Copperleaf Defendants engaged in deceptive trade practices, including but not limited to §§ 6-1-101(e), (g), (u) and (kk) of the Consumer Protection Act when they deceived Plaintiffs and represented to Plaintiffs that they were capable of and willing to construct the Home as the parties had agreed, represented that they would pay their subcontractors in a timely manner, represented that they would complete the construction of the Home, and knowingly and intentionally issued a change order in the amount of $185,086.26 under false pretenses and thereafter terminated the Copperleaf contract with Plaintiffs.

68.     The deceptive trade practices occurred in the course of Copperleaf Defendants' business.

69.     The deceptive trade practices significantly impacted the public as actual or potential consumers of Copperleaf Defendants' goods and services.

70.     Plaintiffs were actual consumers of Copperleaf Defendants' goods and services and paid money to Copperleaf Defendants on their express representations they were capable of and willing to construct the Home as the parties had agreed.

71.     As a result Copperleaf Defendants' deceptive trade practices, Plaintiffs have suffered past and future harms, damages, and losses, the value of which shall be proven at trial.

### EIGHTH CLAIM FOR RELIEF
### (Piercing the Corporate Veil—Copperleaf Defendants)

72.     Plaintiffs incorporate by reference all allegations contained above as if fully set forth herein.

73.    Neary and King were members and controlling insiders of Copperleaf.

74.    Neary and King and Copperleaf are alter egos of one another.

75.    Copperleaf is a mere instrumentality for the transaction of the members', including Neary's and King's, own affairs.

76.    There is such a unity of interest in ownership that the separate personalities of Neary and King and Copperleaf no longer exist.

77.    Justice requires recognizing the substance of the relationship over form because the corporate fiction has been used to perpetrate a fraud or defeat rightful claims of Plaintiffs.

78.    An equitable result will be achieved by piercing the corporate veil.

79.    Because Neary and King and Copperleaf are alter egos of one another and have used the corporate shield to perpetrate a fraud or defeat a rightful claim, Plaintiffs have suffered past and future harms, damages, and losses, the value of which shall be proven at trial.

## NINTH CLAIM FOR RELIEF
### (Violation of Trust Fund Statute— Copperleaf Defendants)

80.    Plaintiffs incorporate by reference all allegations contained above as if fully set forth herein.

81.    Plaintiffs paid, and Copperleaf Defendants received, payments for all labor, material, and other services furnished to the Property.

82.    Copperleaf Defendants were required by C.R.S. §§ 38-22-127 and 18-4-405 to hold all monies paid to them in trust for payment to those sub-contractors, materialmen, and others who Copperleaf Defendants hired and furnished labor and/or material.

83.    Copperleaf Defendants failed to hold the money in trust and failed to pay those sub-contractors, materialmen, and others who Copperleaf Defendants hired and furnished labor and/or material.

84.    Copperleaf Defendants' conduct constitutes civil theft and makes Copperleaf Defendants liable for treble damages.

## PRAYERS FOR RELIEF

WHEREFORE, Plaintiffs request that judgment enter against Defendants on their behalf and as applicable to the separate claims made against Defendants:

1.      For Plaintiffs' actual damages, interest as permitted by law from the date of occurrence to the date of entry of judgment, as well as post-judgment interest until paid;

2.      For lost past and future income, loss of the use and enjoyment of property, and defamation of character;

3.      For specific performance of contractual obligations;

4.      For reasonable attorney fees and costs provided by contract and otherwise by law;

5.      For any and all statutory damages and penalties provided by law;

6.      For moratory damages; and

7.      For any other damages and remedies the Court deems just and proper.

**<u>PLAINTIFFS DEMAND TRIAL BY A JURY OF ALL ISSUES SO TRIABLE</u>**

Dated this 24th day of May, 2019.

Respectfully Submitted,

_/s/ Mark W. Nelson_
Mark W. Nelson, Esq.
J. Scott Sweeney, Esq.
The Nelson Law Firm, LLC
*ATTORNEYS FOR PLAINTIFFS*

Plaintiffs' Address:
3115 Pegasus Drive
Colorado Springs, Colorado 80906

## CERTIFICATE OF SERVICE

I hereby certify that on May 24, 2019, a true and correct copy of the foregoing was electronically filed the Court and served via Colorado E-Filing System addressed to all active counsel of records on Colorado E-Filing System's service list.

*/s/ Ivy Sanders*
Ivy Sanders

| | |
|---|---|
| DISTRICT COURT, COUNTY OF EL PASO, STATE OF COLORADO<br>Court Address:<br>270 S. Tejon, Colorado Springs, CO  80903 | DATE FILED: June 12, 2019 3:13 PM<br>FILING ID: 150C990A8FF20<br>CASE NUMBER: 2019CV30222 |
| **Plaintiffs:**<br>MICHAEL WAHL, an individual, and ANDREA WAHL, an individual<br><br>v.<br><br>**Defendants:**<br>BUILTRITE BUILDERS, LLC d/b/a COPPERLEAF HOMES, a Colorado Limited Liability Company; STEVE NEARY, an individual; TIMOTHY KING, an individual; HOMERUN ELECTRONICS, INC., a Colorado Corporation; POSITIVE ELECTRIC, LLC, a Limited Liability Company<br><br>and<br><br>**Additional Plaintiff:**<br>HOMERUN ELECTRONICS, INC., a Colorado Corporation<br><br>v.<br><br>**Additional Defendants:**<br>ANB BANK, a Colorado Corporation; POSITIVE ELECTRIC, LLC, a Colorado Limited Liability Company; and THE PUBLIC TRUSTEE OF EL PASO COUNTY, COLORADO | ▲ COURT USE ONLY ▲ |
| M. James Zendejas<br>STINAR, ZENDEJAS & GAITHE, PLLC<br>Attorneys for Defendants<br>121 East Vermijo Avenue, Suite 200<br>Colorado Springs, CO 80903<br>Telephone: (719) 635-4200<br>Fax: (719) 635-2493<br>Email: Jim@coloradolawgroup.com<br>Attorney Reg. # 23460 | Case No.  19 CV 30222<br><br>Division: 2 |

**ANSWER TO PLAINTIFFS' FIRST AMENDED COMPLAINT AND JURY DEMAND**

COME NOW, Defendants, BUILTRITE BUILDERS, LLC d/b/a COPPERLEAF HOMES; STEVE NEARY; and TIMOTHY KING, by and through counsel, Stinar, Zendejas & Gaithe, PLLC, and hereby Answer the Plaintiffs' First Amended Complaint and Jury Demand, as follows:

## PARTIES, JURISDICTION, AND VENUE

1.      Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 1 and therefore deny the same.

2.      Defendants admit the allegations contained in paragraph 2 of the Complaint.

3.      Defendants admit the allegations contained in paragraph 3 of the Complaint.

4.      Defendants admit the allegations contained in paragraph 4 of the Complaint.

5.      Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 5 and therefore deny the same.

6.      Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 6 and therefore deny the same.

7.      Defendants deny the allegations contained in paragraph 7 of the Complaint.

8.      Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 8 and therefore deny the same.

9.      Defendants deny the allegations contained in paragraph 9 of the Complaint regarding personal jurisdiction as the parties are subject to the mediation and arbitration agreement.

(a)     Defendants admit the allegations contained in paragraph 9(a) of the Complaint.
(b)     Defendants deny the allegations contained in paragraph 9(b) of the Complaint.
(c)     Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 9(c) and therefore deny the same.
(d)     Defendants deny the allegations contained in paragraph 9(d) of the Complaint.

10.     Defendants deny the allegations contained in paragraph 10 of the Complaint. The parties are subject to the mediation and arbitration agreement.

11.     Defendants deny the allegations contained in paragraph 11 of the Complaint.

## **GENERAL ALLEGATIONS**

12.     Defendants deny the allegations contained in paragraph 12 of the Complaint.

13.     Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 13 and therefore deny the same as the document speaks for itself.

14.     Defendants deny the allegations contained in paragraph 14 of the Complaint.

15.     Defendants deny the allegations contained in paragraph 15 of the Complaint.

16.     Defendants deny the allegations contained in paragraph 16 of the Complaint.

17.     Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 17 and therefore deny the same as the document speaks for itself.

18.     Defendants deny the allegations contained in paragraph 18 of the Complaint.

19.     Defendants admit the allegations contained in paragraph 19 of the Complaint that Copperleaf has recorded a mechanic's lien on the Property in the amount of $185,086.26 claiming it is owed this money for labor and material furnished. Defendants deny the balance of the allegations contained in this paragraph.

20.     Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 20 and therefore deny the same as the document speaks for itself.

21.     Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 21 and therefore deny the same as the document speaks for itself.

22.     Defendants deny the allegations contained in paragraph 22 of the Complaint.

23.     Defendants are without sufficient knowledge or information to form a belief as to the truth or accuracy of the allegations contained in paragraph 23 and therefore deny the same as the document speaks for itself.

24.     Defendants deny the allegations contained in paragraph 24 of the Complaint.

25.     Defendants deny the allegations contained in paragraph 25 of the Complaint.

26.     Defendants deny the allegations contained in paragraph 26 of the Complaint.

27.     Defendants deny the allegations contained in paragraph 27 of the Complaint.

28.     Defendants deny the allegations contained in paragraph 28 of the Complaint.

### FIRST CLAIM FOR RELIEF
### (Fraud and/or Negligent Misrepresentation – Copperleaf Defendants)

29.     Defendants incorporate by reference the answers contained in paragraphs 1 through 28 above as if fully restated herein.

30.     Defendants deny the allegations contained in paragraph 30 of the Complaint.

31.     Defendants deny the allegations contained in paragraph 31 of the Complaint.

32.     Defendants deny the allegations contained in paragraph 32 of the Complaint.

33.     Defendants deny the allegations contained in paragraph 33 of the Complaint.

34.     Defendants deny the allegations contained in paragraph 34 of the Complaint.

35.     Defendants deny the allegations contained in paragraph 35 of the Complaint.

### SECOND CLAIM FOR RELIEF
### (Breach of Contract – Copperleaf)

36.     Defendants incorporate by reference the answers contained in paragraphs 1 through 35 above as if fully restated herein.

37.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 37 of the Complaint.

38.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 38 of the Complaint.

39.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 39 of the Complaint.

40.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 40 of the Complaint.

### THIRD CLAIM FOR RELIEF
**(Breach of Implied Warranty – Copperleaf Defendants)**

41.     Defendants incorporate by reference the answers contained in paragraphs 1 through 40 above as if fully restated herein.

42.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 42 of the Complaint.

43.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 43 of the Complaint.

44.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 44 of the Complaint.

### FOURTH CLAIM FOR RELIEF
**(Breach of Implied Duty of Good Faith and Fair Dealing – Copperleaf)**

45.     Defendants incorporate by reference the answers contained in paragraphs 1 through 44 above as if fully restated herein.

46.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 46 of the Complaint.

47.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve

Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 47 of the Complaint.

48.      This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 48 of the Complaint.

49.      This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 49 of the Complaint.

50.      This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 50 of the Complaint.

## FIFTH CLAIM FOR RELIEF
### (Civil Theft – Copperleaf Defendants)

51.      Defendants incorporate by reference the answers contained in paragraphs 1 through 50 above as if fully restated herein.

52.      Defendants deny the allegations contained in paragraph 52 of the Complaint.

53.      Defendants deny the allegations contained in paragraph 53 of the Complaint.

54.      Defendants deny the allegations contained in paragraph 54 of the Complaint.

55.      Defendants deny the allegations contained in paragraph 55 of the Complaint.

56.      Defendants deny the allegations contained in paragraph 56 of the Complaint.

57.      Defendants deny the allegations contained in paragraph 57 of the Complaint.

## SIXTH CLAIM FOR RELIEF
### (Spurious/Excessive Lien – Copperleaf Defendants)

58.      Defendants incorporate by reference the answers contained in paragraphs 1 through 57 above as if fully restated herein.

59.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 59 of the Complaint.

60.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 60 of the Complaint.

61.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 61 of the Complaint.

62.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 62 of the Complaint.

63.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 63 of the Complaint.

64.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 64 of the Complaint.

65.     This claim for relief appears to be solely against Builtrite Builders LLC d/b/a Copperleaf Homes which is currently under bankruptcy protection. As such, Builtrite Builders LLC d/b/a Copperleaf Homes does not have to answer. To the extent this claim is against Steve Neary or Timothy King individually, Steve Neary and Timothy King deny the allegations contained in paragraph 65 of the Complaint.

## SEVENTH CLAIM FOR RELIEF
### (Violation of Colorado Consumer Protection Act – Copperleaf Defendants)

66.     Defendants incorporate by reference the answers contained in paragraphs 1 through 65 above as if fully restated herein.

67.     Defendants deny the allegations contained in paragraph 67 of the Complaint.

68.     Defendants deny the allegations contained in paragraph 68 of the Complaint.

69.     Defendants deny the allegations contained in paragraph 69 of the Complaint.

70.     Defendants deny the allegations contained in paragraph 70 of the Complaint.

71.     Defendants deny the allegations contained in paragraph 71 of the Complaint.

## EIGHTH CLAIM FOR RELIEF
### (Piercing the Corporate Veil – Copperleaf Defendants)

72.     Defendants incorporate by reference the answers contained in paragraphs 1 through 71 above as if fully restated herein.

73.     Defendants deny the allegations contained in paragraph 73 of the Complaint.

74.     Defendants deny the allegations contained in paragraph 74 of the Complaint.

75.     Defendants deny the allegations contained in paragraph 75 of the Complaint.

76.     Defendants deny the allegations contained in paragraph 76 of the Complaint.

77.     Defendants deny the allegations contained in paragraph 77 of the Complaint.

78.     Defendants deny the allegations contained in paragraph 78 of the Complaint.

79.     Defendants deny the allegations contained in paragraph 79 of the Complaint.

## NINTH CLAIM FOR RELIEF
### (Violation of Trust Fund Statute – Copperleaf Defendants)

80.     Defendants incorporate by reference the answers contained in paragraphs 1 through 79 above as if fully restated herein.

81.     Defendants deny the allegations contained in paragraph 81 of the Complaint.

82.     Defendants deny the allegations contained in paragraph 82 of the Complaint.

83.     Defendants deny the allegations contained in paragraph 83 of the Complaint.

84.     Defendants deny the allegations contained in paragraph 84 of the Complaint.

## DEFENSES

1.     Plaintiffs' claims are barred or reduced due to the application of estoppel.

2.      Plaintiffs' claims are barred or reduced due to the application of failure to submit the matter to arbitration, as required under the terms of the applicable contract.

3.     Plaintiffs' claims are barred or reduced due to the application of failure of a condition precedent.

4.     Plaintiffs' claims are barred or reduced due to the application of failure of consideration.

5.     Plaintiffs' claims are barred or reduced due to the application of lack of consideration.

6.     Plaintiffs' claims are barred or reduced due to the application of failure to mitigate.

7.     Plaintiffs' claims are barred or reduced due to the application of immunity. At all times, Defendants acted through a valid Colorado Corporation, Limited Liability Company, or Limited Partnership, or the like.

8.     Plaintiffs' claims are barred or reduced due to the application of statute of frauds.

9.     Plaintiffs' claims are barred or reduced due to the application of failure to join the party need for adjudication pursuant to CRCP 19.

10.     Defendants reserve the right to plead additional defenses ascertained through further investigation and discovery.

WHEREFORE, Defendants pray that the Complaint be dismissed for naught.

Respectfully submitted this 12th day of June, 2019.

**STINAR, ZENDEJAS & GAITHE, PLLC**

*/s/ M. James Zendejas*
M. James Zendejas #23460
121 E. Vermijo Avenue, Suite 200
Colorado Springs, CO 80903
(719) 635-4200 Telephone
(719) 635-2493 Facsimile

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 12th day of June, 2019, I caused a true and correct copy of the foregoing to be delivered to:

Mark W. Nelson
J. Scott Sweeney
The Nelson Law Firm, LLC
1740 High Street
Denver, CO 80218

*/s/ Joleen Foster*
Joleen Foster

## SETTLEMENT AGREEMENT

1. The parties hereto, Michael & Andrea Wahl (the "Wahls), and Builtrite Builders d/b/a Copperleaf Homes ("Builtrite"), Steve Neary and Timothy King ("Defendants") have agreed on this 7th day of October, 2019 to settle and resolve all claims that have been or could have been asserted in the El Paso County District Court, Case No. 19CV3022 (the "Lawsuit").

2. In consideration of the Wahls' agreement to dismiss with prejudice their claims against Defendants in the Lawsuit, Neary and King will pay to the Wahls $12,5000.00, which payment shall be issued within 30 days of today's date, or by no later than November 8, 2019.

3. In further consideration of the Wahl's agreement to dismiss their claims against Defendants in the Lawsuit, with prejudice Neary and King shall facilitate the release of the mechanic's lien recorded against the Wahl's property located at 3115 Pegasus Drive, Colorado Springs, CO 80906, which lien was recorded on or about January 4, 2019 by Neary on behalf of Builtrite in the amount of $185,086.26. The parties understand that BUILTRITE BUILDERS, LLC d/b/a COPPERLEAF HOMES, a Colorado Limited Liability Company is currently in bankruptcy proceedings and that Neary and King may not have the ability to release the lien directly without the Bankruptcy Trustee's and or Bankruptcy Court's approval. Neary and King agree that they will cooperate to obtain approval in the bankruptcy proceedings and district court proceedings.

4. Upon receipt of the settlement payment by the Wahls or their counsel, and the recording of the lien release as set forth in paragraph 3 above, the Wahls shall within five (5) days thereafter file a stipulated motion to dismiss their claims with prejudice in the Lawsuit, with each party to be responsible for their own attorney fees and costs.

5. The parties intend this Settlement Agreement to be binding and enforceable and may be submitted to a court to prove the existence of this Settlement Agreement or to enforce its terms.

Executed this ___ day of October, 2019

_____          _____
Andrea Wahl                                Steve Neary

## SETTLEMENT AGREEMENT

1. The parties hereto, Michael & Andrea Wahl (the "Wahls), and Builtrite Builders d/b/a Copperleaf Homes ("Builtrite"), Steve Neary and Timothy King ("Defendants") have agreed on this 7th day of October, 2019 to settle and resolve all claims that have been or could have been asserted in the El Paso County District Court, Case No. 19CV3022 (the "Lawsuit").

2. In consideration of the Wahls' agreement to dismiss with prejudice their claims against Defendants in the Lawsuit, Neary and King will pay to the Wahls $12,5000.00, which payment shall be issued within 30 days of today's date, or by no later than November 8, 2019.

3. In further consideration of the Wahl's agreement to dismiss their claims against Defendants in the Lawsuit, with prejudice Neary and King shall facilitate the release of the mechanic's lien recorded against the Wahl's property located at 3115 Pegasus Drive, Colorado Springs, CO 80906, which lien was recorded on or about January 4, 2019 by Neary on behalf of Builtrite in the amount of $185,086.26. The parties understand that BUILTRITE BUILDERS, LLC d/b/a COPPERLEAF HOMES, a Colorado Limited Liability Company is currently in bankruptcy proceedings and that Neary and King may not have the ability to release the lien directly without the Bankruptcy Trustee's and or Bankruptcy Court's approval. Neary and King agree that they will cooperate to obtain approval in the bankruptcy proceedings and district court proceedings.

4. Upon receipt of the settlement payment by the Wahls or their counsel, and the recording of the lien release as set forth in paragraph 3 above, the Wahls shall within five (5) days thereafter file a stipulated motion to dismiss their claims with prejudice in the Lawsuit, with each party to be responsible for their own attorney fees and costs.

5. The parties intend this Settlement Agreement to be binding and enforceable and may be submitted to a court to prove the existence of this Settlement Agreement or to enforce its terms.

Executed this ___ day of October, 2019

_Andrea Wahl_ (signature)

Andrea Wahl                                         Steve Neary

Michael Wahl

Tim King

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLORADO**

</div>

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 19-10938 JGR |
| BUILTRITE BUILDERS, LLC | ) | Chapter 11 |
| d/b/a COPPERLEAF HOMES, | ) | |
| | ) | |
| Debtor. | ) | |

---

<div align="center">

**ORDER GRANTING MOTION TO APPROVE SETTLEMENT AGREEMENT**

</div>

---

THIS MATTER having come before the Court on the Debtor's Motion to Approve the Settlement Agreement between the Debtor and Michael and Andrea Wahl, among others (the "Motion"), and the Court having reviewed and considered the Motion and any responses or objections thereto, and being fully advised on the premises hereby

ORDERS that the Motion is GRANTED.  The Settlement Agreement attached as <u>Exhibit 3</u> to the Motion is APPROVED.

DATED this _____ day of _____, 20__.

BY THE COURT:


_____
U.S. BANKRUPTCY JUDGE

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLORADO**

</div>

| | |
|---|---|
| IN RE:<br><br>BUILTRITE BUILDERS, LLC,<br><br>               Debtor. | Case No. 19-10938 JGR<br><br>Chapter 11 |

<div align="center">

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO
APPOINT CHAPTER 11 TRUSTEE PURSUANT TO 11 U.S.C. § 1104, OR IN THE
ALTERNATIVE, CONVERT TO CHAPTER 7 PURSUANT TO 11 U.S.C. § 1112(b)**

</div>

THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS ("*Committee*"), appointed in the above-captioned Chapter 11 bankruptcy case of Builtrite Builders, LLC ("*Debtor*"), through its undersigned counsel, hereby respectfully moves the United States Bankruptcy Court for the District of Colorado ("*Bankruptcy Court*") to Appoint a Chapter 11 Trustee Pursuant to 11 U.S.C. § 1104, or in the Alternative, Convert the above-captioned bankruptcy case to a liquidation under Chapter 7 Pursuant to 11 U.S.C. § 1112(b) ("*Motion*"), and in support thereof, states as follows:

<div align="center">

**I.    PRELIMINARY STATEMENT**

</div>

As George Orwell warns, "[h]e who control the past controls the future. He who controls the present controls the past." Orwell, George. 1984. London: Secker and Warburg, 1949. Such cautionary tale resonates herein as, until this Motion, the Debtor has crafted a subjective narrative of the past, present and future to illustrate how and why its vision for reorganization is in the best interest of the bankruptcy estate.

An investigation of pre- and post-petition conduct and affairs reveals that the Debtor has habitually mismanaged trust funds by prioritizing its members' lavish lifestyles above compensating subcontractors. Herein, the Committee shall demonstrate that the Debtor has not taken advantage of the protections and powers afforded under the Bankruptcy Code as the pre-petition inter-company problems that necessitated this Bankruptcy Case remains the status quo. Therefore, the Bankruptcy Court should find that the Debtor's fraudulent and dishonest pre-petition actions and conduct remaining prevalent as of this Motion warrants either the appointment of a Chapter 11 trustee or conversion to a liquidation under Chapter 7 of the Bankruptcy Code.

<div align="center">

**II.    JURISDICTION**

</div>

1.    The Bankruptcy Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 1334 and 157(b)(2). Furthermore, the Committee consents to the entry of a final order by the Bankruptcy Court in connection with this Motion to the extent that it is later determined that the Bankruptcy Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution. *See* FED.R.BANKR.P. 7008.

2.    Venue of a proceeding arising from this Motion is proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory basis for the relief requested herein is 11 U.S.C. §§ 105 and 1104, FED.R.BANKR.P. 2007 and 9014, and Local Bankruptcy Rule 9013.

## III.     STATEMENT OF FACTS

4.      The Debtor formed on December 22, 2008 by filing Articles of Organization with the Colorado Secretary of State ("***State Secretary***") at Document No. 20081658614; and filed a Statement of Trade Name of a Reporting Entity as to Copperleaf Homes on January 5, 2009 at Document No. 20091006083.

5.      On April 3, 2013, Triad Homes, LLC ("***Triad***") formed by filing Articles of Organization with the State Secretary at Document No. 20131216383, which operated as the parent entity of various construction companies including, but not limited to, the Debtor and Ducks and Bucks, LLC. *See* Dkt. No. 440 at p.3 n.1.[1] Although Triad remains in good standing with the State Secretary, having filed a Periodic Report on May 31, 2019, the Debtor asserts that "Triad [ ] is now defunct…" *Ibid.*; *cf.* State Secretary Business Database Search: Triad History and Documents, available at: https://www.sos.state.co.us/biz/ViewImage.do?masterFileId=20131216383&fileId=20191459717.

6.      The holders of the ownership interests in Triad were such Colorado entities as follows: (a) SAN 512, Inc. ("***SAN 512***") formed by Steve Neary ("***Mr. Neary***") on April 3, 2013; (b) Ray-Rene, Inc. ("***Ray-Rene***") formed by Timothy King ("***Mr. King***") on April 22, 2013; and (c) Perseverance, Inc. ("***Perseverance***") formed by James Siebel ("***Mr. Seibel***") on April 3, 2013. Dkt. No. 440 at p.3 n.1. Although Perseverance and Ray-Rene, respectively, "abandoned their interests in Triad [ ] and the Debtor at the end of 2016…[and] on December 31, 2018," the three entities remain in good standing within Colorado as Perseverance filed a Periodic Report on March 24, 2019 by and both Ray-Rene and SAN 512 filed the same on June 26, 2019.[2]

### A.     The Bankruptcy Case

7.      The Debtor filed a voluntary petition for bankruptcy relief under Chapter 11 of Title 11 of the United States Code ("***Bankruptcy Code***") within this Bankruptcy Court on February 11, 2019 ("***Petition Date***"); and, as of this Motion, continues in possession of its property and to manage its business affairs as a debtor-in-possession pursuant to 11 U.S.C. §§ 1107(a) and 1108. Dkt. No. 1.

8.      On April 30, 2019, the Office for the United States Trustee ("***UST***") appointed the Committee to represent the interests of the one-hundred seventy-eight (178) nonpriority

---

[1]      Unless otherwise stated, "Docket No. __" refers to the docket and "Claim No. __" refers to a certain and specific claim found under the "*Claims Register*" in the above-captioned bankruptcy case – styled as, *In re Builtrite Builders, LLC*, Case No. 19-10938 JGR ("***Bankruptcy Case***") – as maintained by the Bankruptcy Court via the Case Management/Electronic Case Filing ("***CM/ECF***") system. Available at: https://ecf.cob.uscourts.gov/. The Claims Register is attached hereto as **EXHIBIT 1** and incorporated by reference herein.

[2]      Also coincidental within the Periodic Report for SAN 512 and Ray-Rene is designated registered agent and the filing party as both entities list Janet K. Williams, Esq. and/or Steven K. Mulliken, Esq. of Mulliken Weiner Berg & Jolivet, P.C., whom is the same law firm the Debtor identifies as disinterested within the *Motion to Employ Mulliken Weiner Berg & Jolivet P.C. as Special Counsel*. Dkt. No. 238 at pp.2-3 (¶¶10-12).

unsecured creditors in this Bankruptcy Case, pursuant to 11 U.S.C. § 1102. Dkt. No. 139; *see also* Dkt. No. 199 at pp.28-53. Among the one-hundred fifty-nine (159) unsecured claims identified as disputed, unliquidated, contingent or amount unknown, fifty-four (54) such claimants filed proofs of claim in the sum of $4,215,549.78. *Ibid.*; *cf.* Exh. 1.[3]

9.  Although *Schedule A/B: Property* discloses non-exempt assets in the amount of $244,936.46, the Debtor calculates the liquidation value of such assets as the sum of $173,667.28 ("**Liquidation Value**"). Dkt. No. 199 at p.22; *see also* Dkt. No. 440 at p.22.[4]

10. Pursuant to the *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* ("**SOFA**"), contemporaneously filed with the Schedules, the Debtor discloses as follows:

    a.  Thirty-seven (37) suppliers or vendors received payments within the ninety (90)-days preceding the Petition Date in the collective sum of $982,358.00. Dkt. No. 199 at pp.1-6; *cf.* ¶13, *infra*;

    b.  Within 1-year before the Petition Date, the Debtor transferred the sum of $183,694.00 to Mr. Neary as income and expense reimbursements and paid Mr. King an income of $150,000.00. Dkt. No. 199 at pp.6-7; *cf.* ¶19, *infra*; and

    c.  Mr. King, as "former sales/marketing director," transferred his membership interest in the Debtor to Mr. Neary on January 1, 2019 in consideration for the amount of $0.00. Dkt. No. 199 at pp.12-13; *cf.* ¶6, *supra*.

11. On June 18, 2019, the Bankruptcy Court granted [Dkt. No. 287 ("**2004 Order**")] the Committee's *Motion for Examination of Builtrite Builders, LLC and Third Parties Pursuant to FED.R.BANKR.P. 2004 and 9016* ("**2004 Motion**"). Dkt. No. 263. Although the Debtor has produced documents and records to the Committee, which helps identify some of the issues plaguing this Bankruptcy Case as more-fully discussed hereinafter; the parties subject to the 2004 Order refuse to disclose certain and specific information requested.[5]

---

[3]  The 54 unsecured claimants that filed proofs of claim includes, but are not limited to, certain and specific persons that assert to hold a security interest under the Colorado mechanics' lien statutes, COLO.REV.STAT. §§ 38-22-101, *et seq*. *See* Claim No(s). 20-22, 25 and 28; *cf*. Dkt. No. 440 at p.17.

[4]  Pursuant to the *Disclosure Statement for Builtrite Builders, LLC's Plan of Reorganization* ("**Amended Disclosures**"), "assets consist of some accounts receivable" for which the Debtor values at $0.00. Dkt. No. 440 at p.5 (Section III.F); *cf. id.* at p.25 (Section VII).

[5]  As of this Motion, the Debtor has produced Triad-maintained Integrity Bank & Trust ("**Integrity**") Checking Account No. 3876 ("**Triad Account**") statements from July 1, 2016 through June 30, 2017, SAN 512-maintained Vectra Bank Colorado ("**Vectra**") Account No. 9686 ("**SAN 512 Account**") from April 5, 2017 through June 28, 2019, Stephen and Amy Neary (hereinafter, collectively "**Nearys**") maintained Vectra Bank Account No. 7482 from January 1, 2017 through August 16, 2019 and Nearys-maintained Wells Fargo Bank, N.A. ("**Wells Fargo**") Account No. 0421 from June 26, 2017 through July 31, 2017. However, the Debtor refuses to provide any preceding statements for such accounts and all statements for SAN 512-maintained Vectra Account No. 1450; Nearys-maintained Vectra Account No(s). 8860 and 9991; and Nearys-maintained Wells Fargo Account No(s). 2690, 0726, 5256 and 4459. Therefore, the Committee relies on information itemized within the Debtor-maintained Integrity pre-petition accounts for certain transactions more-fully discussed hereinafter.

Furthermore, the Committee discovered an additional Integrity Checking Account No. 6944 that the Debtor maintained under its trade name Copperleaf Homes after the Petition Date. *See e.g.* Dkt. No. 303 at p.6. However, as having received information related to such account only recently, the Committee has not yet requested documents or records related thereto or whether it continues to exist.

B.     **Undisclosed Transactions, Operations and Affairs**

12.     On November 5, 2019, the Debtor filed the Amended Disclosures and *Second Amended Plan of Reorganization* ("**Amended Plan**"). Dkt. No. 440-41. Pursuant to the *Objection to Disclosure Statement for Builtrite Builders, LLC's Second Amended Plan of Reorganization* filed on November 13, 2019 [Dkt. No. 447], the Committee identifies some of the issues and concerns plaguing this Bankruptcy Case, which are reiterated and supplemented hereinafter. *See e.g. id.* at p.3 (¶13-14); *see also* ¶¶38-42, *infra*.

### 1.     *Pre-Petition Business Dealings*

13.     The monthly statements for the Debtor-maintained Integrity Account No(s). 1008 ("**Checking Account**") and 1441 ("**Draw Account**"),[6] ANB Bank Account No. 2863 ("**Interim Account**") and American Express National Bank Account No. 1004 – as illustrated by the transaction ledger and summary thereof attached hereto as **EXHIBIT 2** and incorporated by reference herein – disclose transfers to vendors and certain employees from November 13, 2019 through February 11, 2019 of no less than the sum of $1,227,463.45 ("**90-Day Transfers**") including, but not limited to, payments to Mr. Neary in the amount of $32,980.55 and a cash withdrawal of $25,488.87. *See* Dkt. No. 375 at p.4 (¶10)("fiduciary duty to – at the very least – preserve pursuit of such avoidable transfers and state law claims…"); *but cf.* ¶10(a), *supra*.

14.     Section III.D of the Amended Disclosures provides, as follows:

> The Debtor does not intend to pursue preference, fraudulent conveyance, or other avoidance actions because…potential avoidable transfers identified by the [ ] Committee are either routine and ordinary payments made to vendors or pre-petition loan payments made in the ordinary course of the Debtor's business or reimbursement of business expenses.

Dkt. No. 440 at pp.4-5. Regardless of whether funds held in trust and paid to subcontractors are preference payments, an independent party is necessary to investigate certain and specific transfers to officers and directors of the Debtor, as follows:

### a.     **BOFI Federal Bank, Triad and the Debtor.**

15.     Pursuant to the General Ledger as of February 13, 2019 ("**General Ledger**"), for which relevant parts are attached hereto as **EXHIBIT 3** and incorporated by reference herein, Triad purportedly contributed equity of $649,525.00 on February 18, 2016 and the Debtor returned the amount of $250,000.00 to Triad on that same date. Exh. 3 at pp.22.

16.     However, the Integrity Checking Account monthly statements and related records – for which relevant and specific applicable portions thereof are attached hereto as **EXHIBIT 4** and incorporated by reference herein – demonstrates that BOFI Federal Bank BFS ("**BOFI**") advanced such funds to the Debtor on February 17, 2016, and the Debtor transferred the amount of $250,000.00 to the Triad Account on February 18, 2016. Exh. 4

---

[6]     Hereinafter, Checking Account and Draw Account shall be collectively referred to as "**Pre-Petition Accounts**."

at p.2, 5-7; *see also* ¶11 n.5, *supra* (defining "Triad Account").

17.   Thereinafter, Triad transferred to the Checking Account the amount of $150,000.00 on February 26, 2016 and the amount of $30,000.00 on March 9, 2016, which the General Ledger further discloses as membership contributions; and the balance of the funds transferred to Triad (i.e. $70,000.00) remains unaccounted for. *Ibid*.

18.   Commencing on February 24, 2016, the Debtor tendered weekly installments of $16,364.00 on account of a "Small Business BOI SBTLW" ("*BOFI Loan*") either directly to BOFI or through Triad, whom paid to BOFI such same amount within two (2) to five (5) days after receipt from the Debtor. From February 24, 2016 up to and through January 20, 2017, the Debtor paid the sum of $710,011.17 to BOFI by and through such aforementioned transfers, which – upon information and belief – was the full amount of principal and interest due and owing under the BOFI Loan. Exh. 3 at p.81-82.

**b.   SAN 512, Mr. Neary and the Debtor.**

19.   The Nearys-maintained Vectra Checking Account No. 7482 and Wells Fargo Checking Account No. 0421 (hereinafter, collectively "*Neary Accounts*") disclose that the Debtor paid Mr. Neary the sum of $609,903.33 ("*2-Year Transfers*") within the two (2)-years preceding the Petition Date by and through such avenues, as follows: (a) wages and income of $250,827.37; (b) deposits from the Debtor, through SAN 512, in the sum of $106,950.00; and (iii) additional check payments in the amount of $244,084.94. However, the Nearys may have received a sum greater than the 2-Year Transfers as bank statements identify no less than six (6) additional Nearys-maintained Vectra and Wells Fargo accounts for which the Committee has not received any information. *See* ¶11 n.5, *supra*.

20.   On or about September 6, 2016, "Triad Homes LLC, DBA Copperleaf Homes" executed a Promissory Note in favor of SAN 512 ("*September 2016 Note*") as consideration for a loan in the principal amount of $250,000.00. Pursuant to the September 2016 Note, the Debtor received such principal amount from the SAN 512 Account on September 7, 2016. Exh. 4 at p.17; *but cf*. Exh. 3 at p.79; *see also* ¶11 n.5, *supra* (defining "SAN 512 Account").

21.   In addition, "Builtrite Builders, LLC dba Copperleaf Homes" executed a Promissory Note in favor of SAN 512, dated January 20, 2017 ("*January 2017 Note*"), as consideration for a loan in the principal amount of $150,000.00. However, such funds originated from the Personal Wells Fargo Account, not the SAN 512 Account, which the Debtor deposited into the Integrity Checking Account on January 30, 2017. Exh. 4 at p.18.

22.   A comprehensive transaction ledger ("*Transfer Ledger*") of the (i) Integrity Checking Account, (ii) SAN 512 Account, and (iii) Neary Accounts is attached hereto as **EXHIBIT 5** and incorporated by reference herein, which demonstrates that monthly payments on account of the September 2016 Note and January 2017 Note (hereinafter, collectively "*Neary Notes*") would flow from the Debtor, through SAN 512, and to the Nearys within a twenty-four (24) to forty-eight (48) hour period.

23.   For example, the August 2018 bank statements for the Integrity Checking Account, SAN 512 Account and Personal Vectra Account – attached hereto as **EXHIBIT 6** and

incorporated by reference herein – demonstrate that SAN 512 deposited the Debtor's payment of $5,625.00 on the same date – August 8, 2018 – that SAN 512 transferred said amount to the Nearys' Personal Vectra Account. The Debtor utilized such conduit process to transfer the sum of $144,075.00 to the Nearys from on or about September 6, 2016 up to and through November 9, 2018. Exh. 5 at pp.1,18.

24.     Upon information and belief, the funds loaned under both of the Neary Notes originated from the Triad Account as the unaccounted-for portion of the BOFI Loan and funds otherwise held in trust for materialmen, suppliers and laborers.[7]

25.     In addition, the General Ledger and Transfer Ledger offer numerous instances of additional payments to Mr. Neary outside the SAN 512 transfers and payroll. For example, the Personal Wells Fargo August 2018 statement and Integrity Check No. 17088 – collectively attached hereto as **EXHIBIT 7** and incorporated by reference herein – disclose that the Debtor transferred the amount of $59,462.07 to Mr. Neary on August 6, 2018 for which no proof exists as to the purpose of such payment. *Cf. generally* Exh. 3.

26.     Ultimately, within the two (2)-years prior to the Petition Date, the Debtor transferred to the Nearys the monthly average amount of $25,077.60 by and through wages in the sum of $250,827.37 and non-payroll transfers in the sum of $351,034.94. As Mrs. Neary deposited wages of $71,388.79 into the Personal Accounts within such 2-year period, the Nearys could not have otherwise afforded their lifestyle – having paid the amount of $601,862.31 towards their Vectra loan and personal credit cards – without the 2-Year Transfers from the Debtor in the sum of $609,903.33. Exh. 5 at p.18.

27.     Upon information and belief, the Nearys preserved their lifestyle by and through the Debtor siphoning and distributing a portion of the BOFI Loan to SAN 512 through the Triad Account; and the Nearys funding the Neary Notes with the BOFI Loan distributions. Not only did the Debtor prioritize repaying the Neary Notes before subcontractors, it double-paid the indebtedness incurred under the BOFI Loan by and through SAN 512 collecting interest-only monthly installments at the annual rate of fifteen percent (15.0%) under the September 2016 Note and twenty percent (20.0%) under the January 2017 Note.

### c.     Purportedly Insolvent Insiders.

28.     The Amended Disclosures provides that "the Debtor has investigated the potential for recovery of pre-petition payments to insiders and such insiders are insolvent or have very few non-exempt assets themselves. Thus, the cost of bringing such litigation would outweigh the potential recovery that could be achieved." Dkt. No. 414 at p.5.

29.     However, the Nearys owned no less than 2 real properties on the Petition Date known by street and number, as follows: (a) 2349 Rainbows End Point, Colorado Springs, CO 80921 ("***Rainbows Property***"); and (b) 6405 Lazy Stream Way, Colorado Springs, CO 80923

---

[7]     Determining the origin of the funds loaned under the Neary Notes requires review of bank statements that Triad, SAN 512, Mr. Neary and the Debtor refuse to produce including, but not limited to, any and all information related to the SAN 512-maintained Vectra Account No. 1450 (i.e. September 2016 Note funding source) and the Nearys-maintained Wells Fargo Account No. 2690 (i.e. January 2017 Note funding source). *See* ¶11 n.5, *supra*.

("*Lazy Stream Property*"). *See* Dkt. No. 263 at p.4 (¶17).

30.     Upon information and belief, the Rainbows Property holds a fair market value of $1,008,000.00. *See* Zillow, Inc. (2019), <u>available at</u>: https://www.zillow.com/homes/2349-Rainbows-End-Pt-Colorado-Springs,-CO,-80921_rb/121650935_zpid/. When taking into consideration the deed of trust granted to Vectra on or about September 7, 2016 and the homestead exemption under COLO.REV.STAT. § 38-41-201, the equity in the Rainbows Property is greater than the sum of any and all avoidable and recoverable transfers under 11 U.S.C. §§ 544, 547, 548, 549 and 550.

31.     Nonetheless, the Lazy Stream Property offers an additional recovery mechanism if the Bankruptcy Court found the Nearys jointly and severally liable as Mrs. Neary – upon information and belief – controls a fifty percent (50.0%) ownership interest in the Lazy Stream Property, which holds a fair market value of $322,279.00. Zillow, Inc. (2019), <u>available at</u>: https://www.zillow.com/homes/6405-Lazy-Stream-Way-Colorado-Springs,-CO,-80923_rb/64583765_zpid/. As the Lazy Stream Property is neither encumbered nor subject to the homestead exemption, sufficient equity exists to supplement any deficiency balance upon liquidating the Rainbows Property.

32.     Upon information and belief, the Debtor deems Mr. Neary insolvent because he holds no ownership interest in the Lazy Streams Property and the Nearys quitclaimed the Rainbows Property to 2349 Rainbows End Point ("*2349 REP LLC*") on September 19, 2019 at Instrument No. 219114360. 2349 REP LLC is a Colorado entity that formed by filing Articles of Organization on May 20, 2019, which shares a registered agent, mailing address and principal place of business with a company owned and operated by Mrs. Neary – Unified Health Solutions, LLC *doing business as* Revivology. *See also* Dkt. No. 263 at p.4 (¶17)(2349 REP LLC and 6405 Lazy Stream Way LLC formed contemporaneously).

### d.     Additional Insider Transfers.

33.     Within the four-years preceding the Petition Date, (a) the Debtor transferred the sum of $209,312.25 to Mr. Seibel and/or Kristine Seibel (hereinafter, collectively "*Seibels*"); (b) constructed the Seibels' residential real property known by street and number as 2425 Lowell Boulevard, Denver, CO 80211 ("*Seibel Residence*") without payment for services rendered; and (c) paid Jackz Construction, LLC *doing business as* Seibel Construction, a Colorado entity owned and operated by Mr. Seibel and his children, the amount of $69,657.27. Such transfers to the Seibels included, without limitation, payments to Kris Seibel in the amount of $58,566.53 on account of a loan that the Debtor never deposited into the Integrity Pre-Petition Accounts. *See e.g.* <u>Exh. 3</u> at pp.80.

34.     As the Seibel Residence maintains a fair market value of $935,956.00, and the Seibels may claim a homestead exemption under COLO.REV.STAT. § 38-41-201 and granted a security interest to Guarantee Rate, Inc. on November 18, 2016 as consideration for a loan in the original principal amount of $709,600.00, no less than $100,000.00 of equity currently exists for the Debtor to recover.

35.     Furthermore, the General Ledger discloses a "write off (sic) of Tim [King] loan" in the amount of $80,000.00 on or about December 31, 2016. As Mr. King is currently an

employee of Adamo Building Company, LLC *doing business as* Adamo Homes, the Debtor may collect on a judgment by and through garnishing Mr. King's wages.

### 2.     *Post-Petition Transactions.*

36.     Section III.C of the Amended Disclosures provides, as follows:

> During the bankruptcy case, Steve Neary has used his personal credit cards to fund necessary operating expenses of the Debtor which are repaid by the Debtor on a monthly basis as cost reimbursements. While in bankruptcy many finance companies are unwilling to work with the Debtor on new builds.

Dkt. No. 414 at p.4. However, the Debtor did not disclose such information until the Committee discovered that Mr. Neary used a personal credit card to pay Douglas County Department of Public Works Engineering, Building Division ("***Douglas County***") the amount of $4,092.61. Dkt. No. 447 at p.3 (¶12); *accord* Exh. 8, *infra*.

37.     In addition to producing Mr. Neary's Expense Reports for in or around February 2019 up to and through September 10, 2019 ("***Neary Expense Reports***"), which are collectively attached hereto as **EXHIBIT 8** and incorporated by reference herein, the Debtor produced post-petition employee expense reports; most check copies, deposit slips and deposited checks for the Debtor-maintained ANB Bank Account No. 3379 ("***DIP Account***"); and the February 5, 2019 through May 8, 2019 bank statements for the Interim Account. The Committee compiled such financial records and reports into a "***Post-Petition Ledger***"[8] that offers a more-detailed transaction history than the Monthly Operating Reports, which is attached hereto as **EXHIBIT 9** and incorporated by reference herein. *Cf. e.g.* Dkt. No. 303.

38.     Pursuant to the Neary Expense Reports, the Debtor reimbursed Mr. Neary the sum of $88,002.40 for, *inter alia*, as follows: telecommunications, cloud storage, business software, construction supplies, vehicle maintenance and fuel, building permit fees, license renewal fees, office supplies and Buildertrend.[9] *See* Exh. 8; *accord* Dkt. No(s). 300-03, 370, 372 and 381.

39.     The Expense Reports also disclose reimbursement of transactions and recurring expenses paid outside the ordinary course, not necessary for reorganization and/or only benefit Mr. Neary personally, *inter alia*, as follows:

a.     Vistage Worldwide, Inc., a business executives membership service, received seven (7) payments in the sum of $9,074.07;

b.     Six (6) transactions at North Gate Car Wash in the amount of $44.95 per purchase;

c.     FCF Premium Finance received the amount of $18,467.45 on or about March 20, 2019;

---

[8]     The Committee organized the summary of Post-Petition Ledger to mirror the categories presented within the "Debtor's five-year projections." *See* Dkt. No. 440-3.

[9]     A more-detailed description of Buildertrend is found within the 2004 Motion. Dkt. No. 263 at p.4 (¶19).

    d.      Recurring monthly payments to "Bamboo" in the sum of $594.00;

    e.      A meeting – or, upon information and belief, a training seminar – with Kevin Knebl, "an International Speaker, Author, Trainer and Joie de Vivre Coach"[10] that cost the Debtor the amount of $414.45; and

    f.      a one-time payment through "paypal to [P]hases for liability ins." in the amount of $10,000.00 in or around July 2019.

*See* Exh. 8; *cf.* Dkt. No. 49-1 at p.1 (¶6)("Phases is a 'disinterested person'").

40.    Contrary to the Amended Disclosures, the Debtor also reimbursed Mr. Neary for a payment to "Megan Downing – Attorney responding to AG" in the amount of $7,017.50. Exh. 8 at p.9 ("Office Supplies"); *see also.* Dkt. No. 336 at p.8 (May 3, 2019 telephone conference with "M. Downing and T. Young regarding strategy going forward"); *cf.* Dkt. No. 440 at p.4 ("an investigation has been initiated by the Consumer Protection Unit of the Office of the Colorado Attorney General… Should an investigation continue, the Debtor may need to seek special counsel to represent it in any such enforcement action").

41.    In addition, Mr. Neary charges a ten percent (10.0%) service fee to facilitate suppression of such monthly expenses including, but not limited to, payment for legal services rendered without first seeking for the Bankruptcy Court to authorize employment. *See e.g.* Exh. 8 at pp. 3,9. As of this Motion, the Debtor has paid the sum of $9,345.50 to Mr. Neary on account of such service charge. Exh. 9 at p.1 ("Payroll – Officer Bonus").

42.    Although the Committee voiced its concern with the Debtor paying for Ms. Downing's legal services and Mr. Neary's 10% service fee, the Debtor made no effort to rectify such neglect and dishonesty within the Amended Disclosures.

### 3.    *Ongoing Operations and Affairs*

43.    Pursuant to the Amended Disclosures, the Debtor offers "five-year projections for income, expenses, payments and distributions under the Plan…based on the Debtor's past performance with the assumption that the Debtor's business will begin to recover approximately one year after the Plan is confirmed." Dkt. No. 440 at p.5. Although the Debtor realized gross receipts of $5,582,019.00, the Form 1120S filed for calendar year 2017 discloses ordinary business losses of $378,947.00.

44.    Furthermore, the Debtor offers no information on current operations as an indicator of future trends other than the intention to assume the executory contract related to Claim No. 30-1. Dkt. No. 440 at p.13; *cf. id.* at p.5 ("The Debtor's projections are, in large part, based on their discussions with potential future clients and knowledge of the local market"). Although *Schedule G: Executory Contracts and Unexpired Leases* identifies twenty-two (22) executory construction contracts, the Amended Disclosures only discusses thirteen (13) of those 22 claimants; and the Debtor solely discloses the Ortiz project under *Schedule E/F: Creditors Who Have Unsecured Claims* and not as an executory contract. Dkt. No. 199 at pp.51, 55-59; *cf.* Dkt. No. 440 at pp.12-14.

---

[10]   *See* www.kevinknebl.com.

### a.      Pre-Petition Operations.

45.     The Amended Disclosures provides that "[a]s a result of delays caused by the architect and the resulting consequences of such delays…the Debtor continued to borrow significant amounts to service existing loans and cover operating expenses… and after many of the homeowners failed to fund the necessary change orders and defaulted, the Debtor sought bankruptcy protection." Dkt. No. 414 at p.3.

46.     However, those persons identified as parties to executory contracts would offer a contrary history of events leading to the Bankruptcy Case. Although each such customer may offer a unique set of circumstances, three (3) certain and specific projects – located at 4006 Mesa Top Drive, Monument, Colorado 80132 ("*Harrington Project*"), 5215 Hidden Rock Road, Colorado Springs, Colorado 80908 ("*Larson Project*") and 10160 West 12th Avenue, Lakewood, Colorado 80465 ("*Monahan Project*") – epitomize the pre-petition conduct of the Debtor. *See* Claim No(s). 57-59; *cf.* Dkt. No. 414 at pp.11-12.

47.     Pursuant an exchange of electronic correspondences related to the Harrington Project, attached hereto as **EXHIBIT 10**[11] and incorporated by reference herein, the customer "failed to fund" the "*4(c) Change Order*" because the Debtor offered neither proof that delays were caused by circumstances outside its control nor an accounting that demonstrates "actual differences in Contractor's costs occasioned by such delays." Exh. 10 at pp.9, 12; *see also* Claim No. 59-1 at pp.2-3. The Harrington Project exemplifies why customers questioned the basis for the 4(c) Change Order as the Debtor demanded that the customer pay the amount of $108,340.46 although having already received the sum of $954,545.83 by and through Vectra disbursing the sum of $720,832.25 pursuant to twenty-eight (28) draws, which accounted for approximately ninety-two percent (i.e. 92.27%) of the construction loan; and the customer having payed the sum of $233,713.58 out-of-pocket, by and through a contract deposit, 2 pre-construction draws and eight (8) change orders. Claim No. 59-2 at pp.4-5; *cf.* Claim No. 59-1 at p.2 ("deposit will be applied to the final Contract Price of the Residence"); Claim No. 59-5 at p.1. ("approximately 85 percent complete"); *see also* Exh. 10 at pp.1-2.

48.     Contrary to the rational provided within the Amended Disclosures, Debby Miller of Phases Accounting explained as follows:

> The dates the delay occurred is (sic) not relevant as the overall time is the issue. Costs go up incrementally and constantly throughout the build. Trade costs, supplier costs, etc. all increased 9% each year over the last 3 years. The formula reflects that reality.

Exh. 10 at p.9.[12]

---

[11]   Exhibit 10 is a collection of correspondences that demonstrate how the Debtor treated homeowners from issuance of the 4(c) Change Order through the filing of the Bankruptcy Case.

[12]   Ms. Miller also corresponded the formula for each change order as "9% cost increase less 14 month standard plan/build time annualized." Exh. 10 at p.10.

10

49.     In lieu of presenting a legitimate basis for the 4(c) Change Order by producing an accounting of the Harrington Project, the Debtor terminated such contact on October 26, 2018. Claim No. 59-4. On January 4, 2019, the Debtor recorded a Statement of Lien with the El Paso County Clerk and Recorder's Office ("*El Paso County Recorder*") at Instrument No. 219000976 to encumber the Harrington Project for the sum of $176,891.82, which equates to the 4(c) Change Order amount and the balance that would have become due and owing had the Debtor neither terminated the Contract for Construction nor ceased to render services. Claim No. 59-6 at pp.15-16[13]

50.     As the customer paid all change orders pre-dating the 4(c) Change Order and funded every draw request by and through Canyon Title Company presenting checks that the Debtor could not deposit without first executing the "Lien Waiver" on the back side thereof,[14] the lien recorded against the Harrington Project arises from future lost profits and/or the Debtor's own violation of COLO.REV.STAT. 38-22-101, *et seq*. ("*Trust Fund Statute*") Although having executed such Lien Waiver, and failing to commence a lien foreclosure action on or before September 1, 2019, such Statement of Lien continues to encumber the residential real property as of this Motion.

51.     Under the Larson Project, the Debtor issued and self-executed a 4(c) Change Order for the amount of $73,559.64, which followed with the parties agreeing to a revised version that provided for the homeowner paying the amount of $45,000.00 and the Debtor covering the remaining balance of $28,559.64. Claim No. 58-4.

52.     The homeowner not only paid their portion to the title company as a condition of closing on the Larson Project, they received a refund from the Debtor in the amount of $260.50 on or about November 27, 2018 for overpaying the contract price. Claim No. 58-3; *see also* Exh. 3 at p.35 Nonetheless, the homeowner received seven (7) "Notice[s] of Intent to File Mechanics' Lien" because the Debtor breached the Larson Project 4(c) Change Order by failing to pay the balance thereunder, which exemplifies both a breach of contract and violation of the Trust Fund Statute. Claim No. 58-5; *see also* Claim No. 23; *cf*. Dkt. No. 414 at p.13 ("executory on the Petition Date").

53.     Under the Monahan Project, the Debtor retained seventy percent (i.e. 70.19%) of all funds disbursed in the amount of $167,773.98 as supervision and overhead. The homeowner

---

[13]   The Official Public Records maintained by the El Paso County Recorder discloses that the Debtor recorded six (6) Statement(s) of Lien from January 4, 2019 through February 15, 2019. Ironically, the Debtor disclosed all 6 customers listed as the grantors thereof within *Schedule G: Executory Contracts and Unexpired Leases*.

[14]   An example of such Lien Waiver is found on the back-side of Check No. 497652 deposited by the Debtor into the Integrity Checking Account on July 19, 2018, as payment for Draw No. 26 in the amount of $33,435.90, which provides as follows:

    Receipt & Lien Waiver for the account of Patrick and Kari Harrington (owner). The amount stated as payment for labor, material and/or equipment furnished by payee toward construction of improvements on 4006 Mesa Top Drive (Property) and the undersigned hereby waivers all lien rights whatsoever in respect to such labor, materials and/or equipment performed or furnished by payee. Pursuant to Section 38-22-110 C.R.S., that all debts owed to any third party by the undersigned person waiving the lien rights and relating to the goods or services covered by this waiver or lien rights have been paid and to be timely paid….Check is not negotiable unless this lien waiver is signed and dated by payee(s).

questioned the basis for the Debtor collecting the sum of $117,735.32 when the City of Lakewood, Colorado has never issued a building permit, the plat remains unimproved by excavation or any other service and the Debtor refuses to turn over the building plan, site plan, framing plan, foundation plan and topographic map. Claim No. 57-1; *cf.* Claim No. 57-4 at p.4 (defining supervision and overhead).

54.     Although offering neither proof of services rendered nor justification for the amount collected as supervision and overhead, the Debtor kept with the status quo by issuing a 4(c) Change Order for the sum of $76,064.32 on October 12, 2018. Claim No. 57-5 at p.51; *see also* Claim No. 57-4 at p.1 ("cannot give you a specific line item breakdown on draws as you have a fixed price contract"). As the customer rejected the 4(c) Change Order, the Debtor terminated the Monahan Project contract on October 26, 2018 and recorded a "Statement of Lien" against the unchanged vacant plat with the Jefferson County Clerk and Recorder on January 7, 2019 at Instrument No. 2019001239. Claim No. 57-1 at p.15; *see also* Jefferson County, Colorado Clerk & Recorder Web Access, available at: https://landrecords.co.jefferson.co.us/RealEstate/SearchDetail.aspx.

55.     In addition, the Debtor collected the sum of $10,230.69 under "Construction Draw Request #8," dated February 10, 2018, for excavation services to be rendered by Xcel Energy. Claim No. 57-4 at p.39. Xcel Energy deposited a payment for said amount on March 2, 2018 but issued a full refund on January 4, 2019, which the Debtor never returned to the homeowner. Exh. 3 at pp.32, 40, 48; *see also* Exh. 4 at pp.20-21.

56.     Upon information and belief, the Debtor retaining the Xcel Energy funds and failing to justify the amount disbursed as supervision and overhead has led to the City of Lakewood Police Department's Economic Crime Unit conducting a criminal investigation.

57.     Contrary to the above-detailed examples, the Debtor advised subcontractors that "[t]he company's challenges arise out of the result of several homeowners defaulting on their construction contracts and not day-to-day operations." Exh. 10 at p.18. Nonetheless, subcontractors have started pursuing claims under the Trust Fund Statute against Mr. Neary and Mr. King including, but not limited to, Homerun Electronics Inc. *See e.g. Wahl, et. al v. Builtrite Builders LLC et. al.*, Case No. 2019CV030222 (El Paso County Dist.Ct.).

**b.     Post-Petition Operations.**

58.     Upon information and belief, the Debtor continues to build residences as of this Motion for Tima and Arturo Ortiz, Kenneth Berger II and Colleen McManaman, and Bruce and Michelle Dawson. *See e.g.* Dkt. No. 303 at p.5; *see also* Exh. 9 at p.12 ("Ortiz Framing Materials Overrun"); *but cf.* Dkt. No.458 at p.4 (Berger and McManaman seek to compel Debtor "to abandon and/or reject the Contract…").

59.     Pursuant to the Job Cost Summary for the project located at 2564 West Valley Park Drive, Larkspur, Colorado 80118 ("***Berger Project***"), which is attached hereto as **EXHIBIT 11** and incorporated by reference herein, the customer has tendered the sum of $43,335.24 as "Contract Overrun" payments from January 21, 2019 through October 9, 2019. *Accord* Dkt. No. 458-6 at pp.1-2. Similarly, the Debtor has received "Contract Overrun" payments in the amount of $663,899.33 for the project located at 45845 Kittyhawk Circle, Parker,

12

Colorado 80138 ("***Ortiz Project***"). <u>Exh. 9</u> at pp.4-6, 8, 10-12.[15]

60.     Upon information and belief, the Debtor demands such post-petition "Contract Overrun[s]" from its customers because Integrity and Vectra have started distributing funds directly to subcontractors and the Debtor receives a percentage of the amount disbursed instead of full sum of the draw. For example, "Construction Draw Request #32" for the project located at 8683 Pawnee Road, Parker, Colorado 80134 ("***Dawson Project***") – attached hereto as **EXHIBIT 12** and incorporated by reference herein – provides that the Debtor receives supervision and overhead at the rate of "cost plus 15%," which matches the payment received from Integrity and deposited on June 7, 2019. *See also* <u>Exh. 9</u> at p.6 (Draw No. 13 of $64,812.86); *cf*. <u>Exh. 8</u> at pp.8-9.

61.     As the "Contract Overrun" payments for the Ortiz Project and the Berger Project in the amount of $707,234.57 equates to approximately seventy-two percent (i.e. 71.68%) of all revenues and trust funds received since the Petition Date, and having incurred post-petition operating expenses of $833,820.21, the Debtor could not continue to operate otherwise. However, the Debtor advises customers that the "Contract Overrun" costs arise from increasing construction costs.

62.     The "Contract Overrun" payments are analogous to the pre-petition 4(c) Change Orders as the Debtor has required customers to pay contract price increases through both mechanisms, which the General Ledger and Post-Petition Ledger demonstrate are means to cover monthly overhead expenses. As the Debtor continues to use funds entrusted to subcontractors to pay operation and administration costs, the Committee questions how any plan of reorganization proposed by the Debtor will compensate subcontractors, protect customers from Mechanics' Lien claims and not require further reorganization when – not if – current customers refuse to fund Mr. Neary's monthly salary of $12,500.00 and 10% service charge by and through such *mala fides* contract price increases. *E.g.* Dkt. No. 458.

## c.     Undisclosed Ongoing Building Projects

63.     Upon information and belief, the Debtor is currently managing additional projects under permits issued and draws disbursed to Marc David Homes, Inc. ("***MDH***") and Tuscany Homes, LLC ("***Tuscany***"). Therein, the Debtor is operating under the pretense of subcontractor to, upon further information and belief, conceal post-petition assets by having construction draws flow through another general contractor.

64.     Analogous to the Ortiz project, the Debtor schedules a certain "Francis, Lone Cloudt" of 1051 Sleepy Hollow, Golden, Colorado 80401 as an unsecured creditor. Dkt. No. 199 at pp.38, 51, 55-59. Although the Jefferson County, Colorado Building Department discloses

---

[15]    In lieu of producing a native QuickBooks file, as demanded, the Debtor has disclosed customer accrual reports, the General Ledger, open purchase order reports and a payment history screenshot for the Ortiz Project. Furthermore, the Debtor refuses to produce balance sheets, profit and loss statements or cash flow statements, and withheld production of the General Ledger in its entirety from July 10, 2019 through October 16, 2019. Although the financial information and records made available to the Committee enabled preparation of the Post-Petition Ledger, the native QuickBooks file will answer lingering questions related to insider dealings, post-petition operations, bartering with subcontractors, and to what the Debtor complied with the Trust Fund Statute.

the Debtor as the general contractor under Permit 14107989 00000BP, the Debtor completed such project on or about July 1, 2015. *Cf.* Dkt. No. 199 at p.38 ("potential warranty claim" incurred circa "2017-2018").

65.   Ms. Cloudt also owns real property known by street and number as 1000 Longbow Place, Larkspur, Colorado 80118, for which the Building Division Online Services for Douglas County Department of Public Works Engineering, Building Division ("***Douglas County***") issued Permit Number 19-00319 to MDH on February 26, 2019. Pursuant to the Douglas County Building Division Online Services, MDH never applied for a building permit within Douglas County prior to February of 2019.

66.   Although the Debtor asserts that it "built several homes as a subcontractor to [MDH, and a]fter the homes were completed in 2017-2018, the business relationship ended;" the Debtor identified Marc David Lohse – the owner of MDH – as "construction manager for [the Debtor's] Denver division" on March 25, 2014. Dkt. No. 440 at p.3 n.2. Furthermore, the website of MDH currently lists the sole and current employees as Mr. Lohse and Dan Kennedy, the former plan and land development manager for the Debtor through August 2016[16] and the director of design development for Rem-Whirl, Inc. from October 2016 through January 2019. Exh. 3 at pp.19, 31; *see also* Claim No. 57-5 at p.42; *cf.* Dkt. No. 440 at p.3 ("building projects were designed by…Rem-Whirl").

67.   Upon further information and belief, the Debtor is also conducting business as a subcontractor for Tuscany. Pursuant to an electronic correspondence dated March 21, 2019 ("***March 2019 E-mail***"), addressed to one of the 22 persons listed as a party to an executory contract, Mr. Neary advises as follows:

> [W]e have a solution to satisfy the banks, if this is alright with you we are going to assign the contract to Tuscany Homes, he is a good friend of mine and a longtime builder in town. Tuscany will then hire us as the sole subcontractor on the job and we will build your home with no changes to our agreement, the only difference will be that the bank will run all draws through Tuscany.

Such March 2019 E-mail, as redacted at the request of the recipient, is attached hereto as **EXHIBIT 13** and incorporated by reference herein.

68.   On September 30, 2019, the Committee afforded the Debtor an opportunity to explain such dealings with Tuscany, whom advised as follows:

> The idea was for another contractor to step in front so that the bank would agree to fund the project. Then the (sic)

---

[16]   Although the General Ledger itemizes payments to Mr. Kennedy for monthly expenses through May 2016, the City and County of Denver, Colorado issued Permit No. 2016-RESCON-0004883 to MDH as the general contractor, for which Mr. Kennedy filed the application on or about August 15, 2016. The general contractor changed to Damon Decker of Fourth Street Group on or about December 12, 2016. Mr. Kennedy – as an employee of Copperleaf Homes – also worked with Mr. Decker on a project located at 1805 West Scott Place, Denver, Colorado 80211 in January 2016, and warranty issues related to said project forms the basis for Claim No. 64.

> parties would submit the draws through the lead contractor and Copperleaf's supervision and overhead would flow to Copperleaf… [W]e never figured out a way to make this work and if we had, [the Debtor] was going to file motions to approve any such deals had they come to fruition...

69. The ongoing construction located at 5021 Gold Run Court, Colorado Springs, Colorado 80908 ("*Dickey Project*") demonstrates otherwise as the parcel owner tendered a payment to the Debtor in the amount of $2,000.00 on November 3, 2018 for a soils test but (i) the Pikes Peak Regional Building Department ("*PPRBD*") issued Permit M56662 on October 21, 2019 to Tuscany and (ii) Integrity recorded a Disburser's Notice with the El Paso County Recorder on October 22, 2019 at Instrument No. 219131792, which identifies Tuscany as the contractor to receive the construction draws. Exh. 3 at pp.33, 44, 79; *see also* Exh. 4 at p.22; *cf*. El Paso County Clerk Official Records, available at: http://recordingsearch.car.elpasoco.com/rsui/opr/Detail.aspx; PPRBD Permit: M56662 Permit Details, available at: https://www.pprbd.org/Permit/Details?permitNo=M56662. Therefore, upon information and belief, the Debtor is hiding assets of the bankruptcy estate by having supervision and overhead flow through both MDH and Tuscany

70. Ultimately, the Debtor has laundered money to its owners in the name of loans, misrepresented the basis for the 4(c) Change Orders to its customers, employed doublespeak to preserve its alliances with subcontractors, disregarded section 327 of the Bankruptcy Code, violated and continues to violate the Trust Fund Statute, suppresses post-petition payments to both a criminal defense attorney and Mr. Neary, and conceals ongoing business operations for which revenues are assets of the bankruptcy estate. As the Debtor has offered neither transparency nor honesty to any interested party throughout this Bankruptcy Case, the Bankruptcy Court removing and replacing Mr. Neary with either a Chapter 11 Trustee or Chapter 7 Trustee would finally allow Builtrite Builders, LLC *doing business as* Copperleaf Homes to serve the best interest of someone other than Mr. Neary including, but not limited to, the Debtor's bankruptcy estate.

## IV.   ARGUMENT

71. The Bankruptcy Code protects and "relieve[s] the honest debtor from the weight of oppressive indebtedness and permit[s]…a fresh start free from the obligations and responsibilities consequent upon business misfortunes." *Local Loan Co. v. Hunt*, 292 U.S. 234, 244 (1934)(quoting *Williams v. U.S. Fidelity & G. Co.*, 236 U.S. 549, 554-55 (1915)). In exchange for taking advantage of such rights and opportunities, the Bankruptcy Code demands complete transparency and truthfulness from the outset of the Bankruptcy Case. *In re Kestell*, 99 F.3d 146, 149 (4th Cir.1996)("fresh start depends upon the *honest and forthright* invocation of the Code's protections"); *see also In re Phouminh*, 339 B.R. 231 (Bankr.D.Colo.2006);[17] *Cohen v. de la Cruz, et al.*, 523 U.S. 213, 217 (1998)(citing

---

[17] Within the context of 11 U.S.C. § 727(a)(4), the former chief judge of this Bankruptcy Court explains an overarching public policy of the Bankruptcy Code, as follows:

> A lack of detailed information as to the debtor's affairs prejudices creditors by making it difficult…to administer the estate and recover assets that may otherwise be recoverable for the benefit of creditors. As well, a lack of transparency creates

*Grogan v. Garner*, 498 U.S. 279, 287 (1991))("Bankruptcy Code has long prohibited debtors from discharging liabilities incurred on account of their fraud…").

72.    Pursuant to 11 U.S.C. § 1104, the Bankruptcy Court may appoint a Chapter 11 trustee in this Bankruptcy Case "[a]t any time after the commencement of the case but before confirmation of a plan, on request of a party in interest….

    (1)    for cause, including fraud, dishonesty, incompetence, or gross mismanagement of the affairs of the debtor by current management, either before or after the commencement of the case, or similar cause, but not including the number of holders of securities of the debtor or the amount of assets or liabilities of the debtor; or

    (2)    if such appointment is in the interests of creditors, any equity security holders, and other interests of the estate, without regard to the number of holders of securities of the debtor or the amount of assets or liabilities of the debtor.

11 U.S.C. §§ 1104(a)(1)-(2). Should the Bankruptcy Court find either that cause exists or the appointment of a Chapter 11 trustee is in the best interest of creditors, an order for the appointment of a trustee is mandatory. *In re Colorado-Ute Elec. Ass'n., Inc.*, 120 B.R. 164, 174 (Bankr.D.Colo.1990)(citing *In re Oklahoma Refining Co.*, 838 F.2d 1133, 1136 (10th Cir.1988)); *see also Official Comm. Of Asbestos Pers. Injury Claimants v. Sealed Air Corp. (In re W.R. Grace & Co.)*, 285 B.R. 148, 158 (Bankr.D.Del.2002).

73.    Alternatively, the Bankruptcy Court may convert this Bankruptcy Case to a case under Chapter 7 of the Bankruptcy Code should liquidation by and through a Chapter 7 Trustee offer the best outcome for creditors and the estate. 11 U.S.C. § 1112(b)("for cause unless the court determines that the appointment under section 1104(a) of a trustee or an examiner is in the best interests of creditors and the estate).

74.    The presumption that a debtor should remain in possession of its estate and in control of its affairs "is premised upon an assurance that the officers and managing employees can be depended upon to carry out the fiduciary responsibilities of a trustee." *Commodity Futures Trading Comm'n v. Weintraub*, 471 U.S. 343, 355 (1985) (quoting *Wolf v. Weinstein*, 372 U.S. 633, 649-52 (1963)); *see also In re Ionosphere Clubs, Inc.*, 113 B.R. 164, 169 (Bankr.S.D.N.Y.1990)(citing *In re Sharon Steel Corp.* 86 B.R. 455, 457 (Bankr.W.D.Pa. 1988), *aff'd*, 871 F.2d 1217 (3d Cir. 1989)); *In re Ford*, 36 B.R. 501, 504 (Bankr.W.D.ky.1983)("does not permit a debtor to continue business free of creditors' legal rights in the assets, nor can the debtor unilaterally ignore responsibilities imposed on him by the Code").

───────────────

a cloud of doubt as to the true nature of the debtor's pre-petition activities. Where the ability to maintain records and explain the loss of assets is fully within the debtor's control, it would be inequitable to grant a discharge to an individual who[se] own actions, with or without fraudulent intent, has made it impossible to administer the estate or determine where the debtor's assets have gone.

*Phouminh*, 339 B.R. 231, 247

75.     A debtor, by and through its officers and managing members, has an "obligation to treat all parties, not merely the shareholders, fairly." *In re The AdBrite Corporation*, 290 B.R. 209, 217 (Bankr. S.D.N.Y. 2003)(citing *Weintraub*, 471 U.S. at 355-56); *see also Northwest Airlines Corp. v. Ass'n of Flight Attendants-CWA (In re Northwest Airlines Corporation)*, 483 F.3d 160, 181 (2d Cir. 2007). The fiduciary duties of a debtor-in-possession includes, but is not limited to, carrying out the primary goals of the bankruptcy process, conducting business to benefit the estate as a whole, "a duty of care to protect the assets, a duty of loyalty and a duty of impartiality." *In re Bowman*, 181 B.R. 836, 843 (Bankr.D.Md.1995)(loyalty requires "avoid[ing] self-dealing, conflicts of interest and the appearance of impropriety"); *In re Pied Piper Casuals, Inc.*, 40 B.R. 723, 727 (Bankr.S.D.N.Y.1984 ("to get the creditors paid").

## A.     Appointment of a Chapter 11 Trustee is in the Best Interests of the Bankruptcy Estate and All Other Interested Parties

76.     Pursuant to 11 U.S.C. 1104(a)(2), the Bankruptcy Court may appoint a Chapter 11 trustee when no "cause" exists. *See In re Marvel Entm't Grp., Inc.*, 140 F.3d 463, 474 (3d. Cir.1998); *Sharon Steel Corp.*, 871 F.2d at 1228. In determining whether to appoint a trustee, the Bankruptcy Court may "eschew rigid absolutes and look to the practical realities and necessities inescapably involved in reconciling competing interests." *In re Hotel Assocs., Inc.*, 3 B.R. 343, 345 (Bankr. E.D. Pa. 1980).

77.     Accordingly, the Bankruptcy Court should consider four (4) factors when reviewing this matter under the flexible standard embodied in section 1104(a)(2), as follows:

> (i) the trustworthiness of the debtor; (ii) the debtor in possession's past and present performance and prospects for the debtor's rehabilitation; (iii) the confidence - or lack thereof - of the business community and of creditors in present management; and (iv) the benefits derived by the appointment of a trustee, balanced against the cost of the appointment.

*Colorado-Ute Elec. Ass'n., Inc.*, 120 B.R. at 176 (quoting *Ionosphere Clubs*, 113 B.R. at 168); *see also In re V. Savino Oil & Heating Co., Inc.*, 99 B.R. 518, 527 n.11 (Bankr.E.D.N.Y.1989)("factors…are amorphous, diverse, and necessarily involve a great deal of judicial discretion…[R]eflects "the practical reality that a trustee is needed").

### 1.     *Conflicted Interest in Investigating Pre-Petition Insider Business Dealings Precludes Trust in the Debtor Carrying Out its Fiduciary Duties*

78.     An independent trustee should be appointed under section 1104(a)(2) of the Bankruptcy Code where, as here, a debtor and/or its management and insiders suffer(s) from material conflicts of interest and cannot be trusted to conduct independent investigations of questionable transactions in which they were involved. *See*, *e.g.*, *In re PRS Ins. Group, Inc.*, 274 B.R. 381, 389 (Bankr.D.Del.2001)(appointment of trustee appropriate under section 1104(a)(2) where causes of action against insiders are a significant asset of the

estate); *In re Microwave Prods. of Am., Inc.*, 102 B.R. 666, 676 (Bankr.W.D.Tenn.1989) (chapter 11 trustee appointed where debtor was "not in a strong-posture to pursue possible claims" due to conflicts of interest and fraudulent transfers, and "a trustee would likely be able to investigate claims that could result in additional sums of money coming into the estate"); *In re L.S. Good & Co.*, 8 B.R. 312 (Bankr. N.D.W.Va.1980) (appointing trustee under section 1104(a)(2) where "[t]he magnitude of the number of inter-company transactions places current management of [the debtor] in a position of having grave potential conflicts of interest and the presumption arises that the current management of [the debtor] will be unable to make the impartial investigations and decisions demanded in evaluating and pursuing inter-company claims on behalf of [the debtor]").

79.     The facts here are analogous to those found in the bankruptcy case of *Ondova Limited Company*, where a Chapter 11 trustee was appointed. *In re Ondova Ltd. Co.*, Case No. 09-34784 (SGJ), Dkt. No. 56 (Bankr.N.D.Tex. Sept. 2, 2009).

80.     The *Ondova* court was troubled by its perception "that the goal of Ondova in this Chapter 11 case (while under the direction of [the debtor's principal] and the current management team) may not be centered around reorganizing a viable company (or providing a soft landing to a financially-stressed company), for the benefit of creditors and other parties-in-interest, but more geared toward protecting the personal interests of [the principal] and his affiliates, and/or attempting to relitigate issues already decided or settled in other fora." *Id.* at 4-5. The court also had concerns "about complex, prepetition transactions among various companies in which [the principal] has some interest or control, which transactions may affect the Debtor (and the value available/reachable for creditors), that need investigating by an independent fiduciary." *Id.*

81.     The Amended Disclosures demonstrates that such same concerns exist herein as the Debtor appears motivated to protect both past and present owners and ensure Mr. Neary remains in control of the Debtor. As the Debtor has engaged in numerous suspect pre-petition transactions that cast considerable doubt on the trustworthiness of both the Debtor and Mr. Neary, a truly independent fiduciary is required to manage the Debtor, investigate its affairs, and put a halt to the ongoing harm to creditors.

82.     In addition, the *Ondova* Court noted that the debtor's principal invoking his Fifth Amendment rights regarding basic questions about the debtor required appointment of a Chapter 11 trustee. *Id.* Here, the Committee anticipates Mr. Neary to invoke his Fifth Amendment rights in this Bankruptcy Case considering the Lakewood, Colorado Economic Crime Unit and Colorado Attorney General continue to investigate both he and the Debtor for consumer fraud claims and criminal theft charges, and consequently neither Mr. Neary nor any managing members of the Debtor will fully and truthfully answer all inquiries regarding the assets, liabilities, and affairs of the Debtor and its affiliates.

83.     The Debtor cannot be trusted to act in accordance with its fiduciary duties to creditors because management has breached those duties by continually operating for the benefit of Mr. Neary, as demonstrated by the 2-Year Transfers and the concealed 10% service fee within the Neary Expense Reports. As neither the Debtor nor Mr. Neary can be trusted to investigate Furthermore, the potential claims arising from the Debtors' own actions and/or

inactions includes, but is not limited to, suspect business dealings with Mr. Neary, which demonstrates that neither the Debtor nor Mr. Neary can be trusted to fully and fairly investigate voidable transfers against himself; and warrants appointment of a Chapter 11 trustee under 11 U.S.C. § 1104(a)(2).

> **2.** ***Reorganization is Not Feasible Until the Pre-Petition 4(c) Change Orders and Notes Payable to Insiders Having Continued as Contract Overruns and Concealed Expenses Makes Conduct Ceases***

84. Herein, the past performance of the Debtor casts serious doubt on its prospects of reorganization; and, making the matter worse, such conduct has continued over the course of this Bankruptcy Case. As the Debtor continues to pay Mr. Neary an average monthly salary of $14,393.00 and a 10% service fee as part of reimbursements for expenses either unnecessary for ongoing operations or first requiring approval by the Bankruptcy Court, the appointment of a Chapter 11 trustee is necessary to curtail the waste and afford all creditors an opportunity to get paid.

85. The *Colorado-Ute* Court, upon finding that the debtor therein suffered net losses within the two (2) year preceding bankruptcy and projected to realize net losses post-petition, rationalized that "[u]nless [the debtor] is placed in the hands of an experienced, capable party who can make informed and directed decisions to reorganize…, it is not likely that the substantial losses will slow down soon enough to enable successful rehabilitation…." *Colorado-Ute Elec. Ass'n., Inc.*, 120 B.R. at 177.

86. Pursuant to the Form 1120S enclosed within the Initial Financial Report, the Debtor realized a net loss in 2017 of $378,947.00 and the lack of any proof of claim filed by either the United States Department of Treasury or the Colorado Department of Revenue causes concern that the Debtor also suffered losses in 2018. Furthermore, the Profit and Loss Statement attached to the October 2019 Monthly Operating Report demonstrates that the substantial losses remain ongoing as the Debtor suffered a monthly net loss of $38,097.00 and has accumulated a total net loss of $127,532.00 from the Petition Date through October 31, 2019. Dkt. No. 449 at p.11.

87. Furthermore, the Post-Petition Ledger demonstrates that the Debtor received construction trust funds in the amount of $816,732.98 either as draw disbursements or contract overrun payments tendered directly by the homeowners from the Petition Date through September 30, 2019, but only distributed the sum of $199,870.71 to suppliers, materialmen and laborers. Exh. 9 at p.2. However, the balance maintained within DIP Account as of September 30, 2019 demonstrates that the Debtor violated the Trust Fund Statute by using funds entrusted to subcontractors in the approximate sum of $516,822.97 to cover the deficiency balance of the monthly administrative and operating expenses. *Id.* at pp.1-2; *cf.* Dkt. No. 444 at pp.2, 10, 16-17.

88. As current operations of the Debtor is no different than the history of losses suffered prior to this Bankruptcy Case, and the Amended Disclosures providing that the Debtor has no interest to curb the excessive monthly administrative costs causing such negative performance, the "Copperleaf Homes Projections for First Amended Plan of Reorganization" aligns with neither past nor present performance of the Debtor. Instead,

19

such trend of ongoing losses shall lead to greater monthly expenses incurred to defend against litigation commenced by subcontractors and no distributions whatsoever into the "Net Profits Fund" for the benefit of Class 7 Claimants.

89.     Therefore, the Bankruptcy Court must replace the current management with a Chapter 11 Trustee to protect the best interests of the bankruptcy estate and prevent the Debtor from further squandering funds in violation of the Trust Fund Statute and the Bankruptcy Code.

> **3.     *Both Creditors and Business Community Lack Confidence in the Debtor*.**

90.     The Debtor does not have the confidence of either the financial institutions, subcontractors or customers of the past and present.

91.     First and foremost, the documents related to the Dawson Project and the Berger Project demonstrate that lenders no longer trust that the Debtor will disburse funds due and owing to subcontractors; and rehabilitation is simply not feasible without the support of the Debtor's primary income source. *See* ¶60, *supra*; *see also* Dkt. No. 458 at p.2 (¶10); Dkt. No. 458-6. Furthermore, the Amended Disclosures admits such distrust exists as providing that "most major banks have refused to finance builds for clients who have contracted with the Debtor…" Dkt. No. 440 at p.5.

92.     In addition, the creditor body lacks trust in the Debtor as exemplified by the numerous efforts by homeowners to compel the Debtor to reject and/or abandon their executory contracts and Homerun Electronics Inc. currently pursuing claims for violation of the Trust Fund Statute against Mr. Neary and Mr. King. *See* ¶57, *supra*; *see also e.g.* Dkt. No. 458; Dkt. No. 455 (settlement of homeowner's claims of fraud and/or negligent misrepresentation, civil theft, spurious lien and Colorado Consumer Protection Act violations).

93.     Pursuant to the aforementioned description of pre-petition insider business dealings, post-petition concealment of retaining professionals and inaccurate financial disclosures, the Debtor and Mr. Neary have also lost the trust of the Committee. Furthermore, the Committee provided Mr. Neary to rectify such occurrences of self-dealing and dishonesty, which the Debtor acknowledged but have failed to take corrective measures and continue to show bad judgment by conducting operations that best interests only Mr. Neary.

94.     Therefore, the Committee finds that the Debtor, under current management, can neither effectively reorganize nor liquidate optimally; and believes that appointment of a Chapter 11 trustee is the only remedy that will ensure that the Debtor is managed honestly, proceed to operate for the benefit of all interested parties and relieve any suspicions of self-dealing and fraud. *See Marvel Entm't*, 140 F.3d at 474; *In re Cardinal Indus., Inc.*, 109 B.R. 738, 755, 766-767 (Bankr.S.D. Ohio 1990) (appointing trustee under section 1104(a)(2) where debtors' self-dealing and breach of fiduciary duties resulted in a serious erosion of trust and benefits of potential claims against insiders outweighed any cost of appointing a trustee); *Microwave Prods. of Am., Inc.*, 102 B.R. at 673-675. Ultimately, the Bankruptcy Court should appoint a trustee so that creditors may rest assured that a fair and independent fiduciary is managing the Debtor in an efficient, cost-effective and equitable manner for the best interests of all parties, and not just Mr. Neary.

4.    *The Benefits of Appointing a Chapter 11 Trustee Outweighs the Costs.*

95.    The Post-Petition Ledger illustrating the realistic unlikelihood of creditors receiving distributions under the Amended Plan compared to the maximum sum of voidable 2-Year Transfers, 90-Day Transfers, and recovery of other concealed assets and/or fraudulent transfers arising from pre- and post-petition transaction and occurrences demonstrates that the benefits of a Chapter 11 trustee greatly outweigh the burden to the Debtor from such appointment. Furthermore, a Chapter 11 trustee would have no conflicts of interest when investigating pre- and post-petition insider business dealings for the best interests of all creditors, unlike current management; and need not possess a unique skill set as, upon information and belief, construction of the residential real properties is managed by the Debtor but performed entirely by subcontractors.

96.    As more-fully set forth above, the Debtor possess numerous and valuable causes of action that are not likely to be prosecuted if current management retains control of the Debtor, may result in significant recoveries for the benefit of the bankruptcy estate and would ensure that estate property is equally distributed among creditors. *See e.g. In re Powers Lake Const. Co., Inc.*, 482 B.R. 803 (Bankr.E.D.Wis.2012)(citing *Meoli v. Kendall Elec., Inc. (In re R.W. Leet Elec., Inc.*), 372 B.R. 846, 855-56 (6th Cir. BAP 2007)("party claiming a trust interest in a contractor's commingled funds bears the burden to trace the funds received to any funds remaining in the debtor's account"). In contrast to the Debtor refusing – for obvious reasons – to investigate causes of action arising from insider business dealings by and between Mr. Neary, Mr. King, Mr. Seibel, SAN 512, Triad, MDH, Tuscany and Rem-Whirl, among others, a Chapter 11 trustee shall serve the best interests of all creditors by pursuing causes of action without any concern for whom is the transferee of any such voidable transfers. Dkt. No. 440 at p.5("such insiders are insolvent or have very few non-exempt assets themselves"); *cf.* ¶¶28-35, *supra*.

97.    Moreover, the costs of appointing a Chapter 11 trustee to manage the operations and affairs of the Debtor are minimal. There is no reason that a computer-savvy Chapter 11 trustee cannot learn Buildertrend for coordinating construction efforts among subcontractors or otherwise employ an experienced general contractor that would require a monthly salary of $14,393.00 or generate costs equal to the current operating expenses.

98.    Ultimately, a Chapter 11 trustee could continue generating revenue for the bankruptcy estate by managing the operations of the Debtor without the excessive payroll costs, employ professionals to calculate economic value-added and recover fraudulent transfers to insiders. Therefore, a Chapter 11 trustee offers the best opportunity to maximize the value of the bankruptcy estate for the benefit of all creditors, and the expenses a trustee would incur outweighs keeping with a status quo that solely benefits the Debtor's current management.

B.    **Abundant "Cause" Exists to Warrant Appointment of a Chapter 11 Trustee or Conversion to a Case Under Chapter 7.**

99.    Although sections 1104 and 1112 of the Bankruptcy Code expressly identify bases upon which "cause" may exist, such enumerated grounds are not exhaustive. *Pacific Rim Investments, LLP v. Oriam, LLC (In re Pacific Rim Investments, LLP)*, 243 B.R. 768, 771

21

(D.Colo.2000); *see also Ford*, 36 B.R. at 504 ("judicial considerations in determining the issue of whether to appoint a trustee are not limited to such cause as enumerated specifically in § 1104(a)(1)")); *In re Bellevue Place Assocs.*, 171 B.R. 615, 623 (Bankr. N.D.Ill.1994)("particularly wide discretion").

100.    Additional grounds that may establish cause under section 1104(a)(1) include, without limitation, as follows: (1) materiality of the debtor's pre- and/or post-petition misconduct, (2) acrimony between the debtor and creditors, (3) existence of pre-petition voidable preferences or fraudulent transfers, (4) unwillingness or inability to pursue estate causes of action, (5) conflicts of interest interfering with the ability to fulfill fiduciary duties, (6) waste or squandering of corporate assets, (7) failure to satisfy duties of disclosure and transparency, and (8) "questionable business transactions with related companies..." *Tradex Corp. v. Morse*, 339 B.R. 823, 835 (D.Mass.2006)(citing *Oklahoma Refining*, 838 F.2d at 1136); *see also Marvel Entm't Grp., Inc.*, 140 F.3d at 472-73; *Sharon Steel Corp.* 86 B.R. at 457; *In re Intercat, Inc.*, 247 B.R. 911, 920-21 (Bankr.S.D.Ga.2000); *In re Celeritas Technologies, LLC*, 446 B.R. 514 (Bankr.D.Kan. 2011); *Colorado-Ute Elec. Ass'n., Inc.*, 120 B.R. at 175-77.

101.    Herein, the pre- and post-petition conduct of the Debtor demonstrates a lack of transparency and dishonesty that has continued into and throughout this Bankruptcy Case. As the Bankruptcy Court may find that Committee sufficiently demonstrates that appointing a Chapter 11 trustee is in the best interest of all creditors and interested parties, and for the sake of judicial economy, the Committee offers proof that cause exists to warrant appointment of a Chapter 11 trustee by relying on the above-enumerated statement of facts and emphasizing that the Debtor produces incomplete financial reports on a monthly basis, disregards the requirements imposed under the Bankruptcy Code by retaining professionals without first seeking authorization from the Bankruptcy Court, concealing executory contracts by having draws disbursed through MDH and Tuscany, and continuing to operate solely for the benefit of maximizing Mr. Neary's salary to the detriment of both subcontractors and homeowners alike. *Intercat, Inc.*, 247 B.R. at 920 ("appointment of a trustee is a power which is critical for the Court to exercise in order to preserve the integrity of the bankruptcy process and to insure that the interests of creditors are served"); *see also V. Savino Oil & Heating Co.*, 99 B.R. at 525 ("Section 1104(a) represents a potentially important protection that courts should not lightly disregard or encumber with overly protective attitudes towards debtors-in-possession").

102.    Therefore, the alleged fraudulent conduct and actions of Debtor's management, both prior to the Petition Date and throughout the course of this Bankruptcy Case, in violating the Trust Fund Statute and disregarding the duties imposed under Bankruptcy Code constitutes ample cause to appoint a Chapter 11 trustee.

103.    For such same reasons that cause exists to appoint a Chapter 11 trustee, the Court may find that the interests of the bankruptcy estate, creditors and interested parties are best served by conversion of this Bankruptcy Case to a liquidation under Chapter 7 of the Bankruptcy Code. However, the Committee respectfully requests that the Bankruptcy Court find that a Chapter 11 trustee is a more optimal resolution to removing the fraudulent actors plaguing this Bankruptcy Case as further and future management of ongoing construction projects

shall further maximize the value of the bankruptcy estate.

WHEREFORE, the Official Committee of Unsecured Creditors respectfully requests that the United States Bankruptcy Court for the District of Colorado enters an Order, in the form attached hereto, (a) granting this Motion; (b) ordering the Office of the United States Trustee, after consultation with the Committee, to appoint one disinterested person as the Chapter 11 trustee in the above-captioned bankruptcy case, pursuant to 11 U.S.C. § 1104(a); (c) ordering the United States Trustee to seek approval of such appointment from this Bankruptcy Court, pursuant to 11 U.S.C. § 1104(d) and FED.R.BANKR.P. 2007; (d) ordering the Debtor, Stephen Neary, Phases Accounting and any other individual or entity in possession of the Debtor's documents, records, electronically stored information and property to immediately turn over any and all such assets and information of the estate in their possession or control as directed by the Chapter 11 trustee; and (e) grant such other and further relief as this Bankruptcy Court deems appropriate and just.

DATED this 6th of December, 2019.

Respectfully submitted,
BERKEN CLOYES, P.C.

Joshua B. Sheade, Atty. Reg. No. 46993
1159 Delaware Street
Denver, Colorado 80204
Tel: (303) 623-4357
Fax: (720) 554-7853
Email: joshua@berkencloyes.com

*Counsel for the Official Committee of Unsecured Creditors*

23

# District of Colorado
# Claims Register

## 19-10938-JGR Builtrite Builders, LLC



**EXHIBIT 1**

| | | |
|---|---|---|
| **Judge:** Joseph G. Rosania, Jr. | **Chapter:** 11 | |
| **Office:** Denver | **Last Date to file claims:** 05/17/2019 | |
| **Trustee:** | **Last Date to file (Govt):** 08/12/2019 | |

| | | |
|---|---|---|
| *Creditor:* (18345840)<br>Chrysler Capital<br>PO Box 961275<br>Fort Worth, TX 76161 | **Claim No: 1**<br>*Original Filed Date:* 02/27/2019<br>*Original Entered Date:* 02/27/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Chrysler Capital<br>*Modified:* |

Amount claimed: $7879.17
Secured claimed: $7879.17

*History:*
Details   1-1   02/27/2019 Claim #1 filed by Chrysler Capital, Amount claimed: $7879.17 (Chrysler Capital)
*Description:* (1-1) 2014 Jeep Grand Cherokee
*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18351297)<br>Fora Financial Advance, LLC<br>12 Powder Springs Street, Suite 240<br>Marietta, GA 30064 | **Claim No: 2**<br>*Original Filed Date:* 03/01/2019<br>*Original Entered Date:* 03/01/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount claimed: $262534.64
Secured claimed: $262534.64

*History:*
Details   2-1   03/01/2019 Claim #2 filed by Fora Financial Advance, LLC, Amount claimed: $262534.64 (ADI Clerk)
*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18351528)<br>Ally Bank<br>PO Box 130424<br>Roseville, MN 55113-0004 | **Claim No: 3**<br>*Original Filed Date:* 03/01/2019<br>*Original Entered Date:* 03/01/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount claimed: $20503.37
Secured claimed: $20503.37

*History:*
Details   3-1   03/01/2019 Claim #3 filed by Ally Bank, Amount claimed: $20503.37 (ADI Clerk)
*Description:*
*Remarks:* (3-1) Account Number (last 4 digits):2649

| Creditor:   (18351528)<br>Ally Bank<br>PO Box 130424<br>Roseville, MN 55113-0004 | **Claim No: 4**<br>*Original Filed*<br>*Date:* 03/02/2019<br>*Original Entered*<br>*Date:* 03/02/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |
|---|---|---|

Amount  claimed: $35030.35
Secured claimed: $35030.35

*History:*
Details ◕  4-1  03/02/2019 Claim #4 filed by Ally Bank, Amount claimed: $35030.35 (ADI Clerk)

*Description:*
*Remarks:* (4-1) Account Number (last 4 digits):6470

| Creditor:   (18351528)<br>Ally Bank<br>PO Box 130424<br>Roseville, MN 55113-0004 | **Claim No: 5**<br>*Original Filed*<br>*Date:* 03/04/2019<br>*Original Entered*<br>*Date:* 03/04/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |
|---|---|---|

Amount  claimed: $25912.22
Secured claimed: $25912.22

*History:*
Details ◕  5-1  03/04/2019 Claim #5 filed by Ally Bank, Amount claimed: $25912.22 (ADI Clerk)

*Description:*
*Remarks:* (5-1) Account Number (last 4 digits):2622

| Creditor:   (18330650)<br>IRS<br>PO Box 7346<br>Philadelphia PA 19101-7346 | **Claim No: 6**<br>*Original Filed*<br>*Date:* 03/05/2019<br>*Original Entered*<br>*Date:* 03/05/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* IRS (ecl)<br>*Modified:* |
|---|---|---|

Amount  claimed: $386.86
Secured claimed:    $0.00
Priority   claimed: $358.29

*History:*
Details ◕  6-1  03/05/2019 Claim #6 filed by IRS, Amount claimed: $386.86 (IRS (ecl))

*Description:*
*Remarks:*

| Creditor:   (18357041)<br>Powers Insulation<br>475 N Williamson Blvd<br>Daytona Beach, FL 32701 | **Claim No: 7**<br>*Original Filed*<br>*Date:* 03/07/2019<br>*Original Entered*<br>*Date:* 03/07/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |
|---|---|---|

Amount claimed: $11356.72

*History:*
Details ◕  7-1  03/07/2019 Claim #7 filed by Powers Insulation, Amount claimed: $11356.72 (ADI Clerk)

*Description:*
*Remarks:* (7-1) Account Number (last 4 digits):3001

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 2 of 15**

23-cv-316 ROA Vol 3 p265

| Creditor:     (18329866)<br>Paul Bender<br>2156 S Juniper St<br>Lakewood, CO 80228 | **Claim No: 8**<br>*Original Filed*<br>*Date:* 03/08/2019<br>*Original Entered*<br>*Date:* 03/08/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |
|---|---|---|

Amount claimed: $165311.00

*History:*

Details   🌐   8-1   03/08/2019 Claim #8 filed by Paul Bender, Amount claimed: $165311.00 (ADI Clerk)

*Description:*

*Remarks:*

| Creditor:     (18329776)<br>Colorado Springs Utilities<br>PO Box 34C<br>Colorado Springs, CO 80901 | **Claim No: 9**<br>*Original Filed*<br>*Date:* 03/11/2019<br>*Original Entered*<br>*Date:* 03/11/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Colorado Springs Utilities (ecl)<br>*Modified:* |
|---|---|---|

Amount claimed: $248.23

*History:*

Details   🌐   9-1   03/11/2019 Claim #9 filed by Colorado Springs Utilities, Amount claimed: $248.23 (Colorado Springs Utilities (ecl))

*Description:* (9-1) Utilities

*Remarks:*

| Creditor:     (18329860)<br>Mountain View Electric Assn.<br>PO Box 1600<br>Limon, CO 80828 | **Claim No: 10**<br>*Original Filed*<br>*Date:* 03/15/2019<br>*Original Entered*<br>*Date:* 03/15/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Danielle DeHerrera<br>*Modified:* |
|---|---|---|

Amount claimed: $174.92

*History:*

Details   🌐   10-1   03/15/2019 Claim #10 filed by Mountain View Electric Assn., Amount claimed: $174.92 (DeHerrera, Danielle)

*Description:*

*Remarks:*

| Creditor:     (18366768)<br>American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern PA 19355-0701 | **Claim No: 11**<br>*Original Filed*<br>*Date:* 03/18/2019<br>*Original Entered*<br>*Date:* 03/18/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Becket & Lee (ecl)<br>*Modified:* |
|---|---|---|

Amount claimed: $31286.01

*History:*

Details   🌐   11-1   03/18/2019 Claim #11 filed by American Express National Bank, Amount claimed: $31286.01 (Becket & Lee (ecl))

*Description:*

*Remarks:*

<div align="center">

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 3 of 15**

</div>

| Creditor: (18329779) History | Claim No: 12 | Status: |
|---|---|---|
| Creative Fabrications, LLC | Original Filed | Filed by: CR |
| 4202 High Country Rd. | Date: 03/21/2019 | Entered by: Danielle DeHerrera |
| Colorado Springs, CO 80907 | Original Entered | Modified: |
| | Date: 03/21/2019 | |

Amount claimed: $4720.33

*History:*

Details   12-1   03/21/2019 Claim #12 filed by Creative Fabrications, LLC, Amount claimed: $4720.33 (DeHerrera, Danielle)

*Description:*

*Remarks:*

| Creditor: (18329839) History | Claim No: 13 | Status: |
|---|---|---|
| Joshua Morgan | Original Filed | Filed by: AT |
| 15976 E. Summit Ave. | Date: 03/22/2019 | Entered by: Torben Welch |
| Parker, CO 80134 | Original Entered | Modified: |
| | Date: 03/22/2019 | |

Amount claimed: $101287.60

*History:*

Details   13-1   03/22/2019 Claim #13 filed by Joshua Morgan, Amount claimed: $101287.60 (Welch, Torben)

*Description:* (13-1) Money due from construction contract deposits

*Remarks:*

| Creditor: (18374240) | Claim No: 14 | Status: |
|---|---|---|
| U.S. Bank National Association | Original Filed | Filed by: CR |
| Bankruptcy Department | Date: 03/24/2019 | Entered by: Bonial & Associates, P.C., |
| PO Box 5229 | Original Entered | Modified: |
| Cincinnati, Ohio 45201-5229 | Date: 03/24/2019 | |

Amount  claimed: $20326.03
Secured  claimed: $20326.03

*History:*

Details   14-1   03/24/2019 Claim #14 filed by U.S. Bank National Association, Amount claimed: $20326.03 (Bonial & Associates, P.C.,)

*Description:*

*Remarks:*

| Creditor: (18374820) | Claim No: 15 | Status: |
|---|---|---|
| Ankmar | Original Filed | Filed by: CR |
| 1901 E 119th Street | Date: 03/25/2019 | Entered by: ADI Clerk |
| Olathe, KS 66061 | Original Entered | Modified: |
| | Date: 03/25/2019 | |

Amount  claimed: $2170.00
Secured  claimed: $1250.00

*History:*

Details   15-1   03/25/2019 Claim #15 filed by Ankmar, Amount claimed: $2170.00 (ADI Clerk)

*Description:*

*Remarks:*

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 4 of 15**

23-cv-316 ROA Vol 3 p267

| | | |
|---|---|---|
| *Creditor:* (18375051)<br>Forth Land Surveying, Inc<br>1586 S. 21st St., Ste 10<br>Colorado Springs, CO 80904 | **Claim No: 16**<br>*Original Filed*<br>*Date:* 03/25/2019<br>*Original Entered*<br>*Date:* 03/25/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Tirie Dawson<br>*Modified:* |

Amount claimed: $6075.00

*History:*

Details  🌐  16-1  03/25/2019 Claim #16 filed by Forth Land Surveying, Inc, Amount claimed: $6075.00 (Dawson, Tirie)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18378217)<br>Audree Grubesic<br>1580 S. Birch Street<br>Denver, CO 80222 | **Claim No: 17**<br>*Original Filed*<br>*Date:* 03/27/2019<br>*Original Entered*<br>*Date:* 03/27/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount claimed: $77113.93

Priority claimed: $77113.93

*History:*

Details  🌐  17-1  03/27/2019 Claim #17 filed by Audree Grubesic, Amount claimed: $77113.93 (ADI Clerk)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18386939)<br>El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901-2018 | **Claim No: 18**<br>*Original Filed*<br>*Date:* 04/03/2019<br>*Original Entered*<br>*Date:* 04/03/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* El Paso County Treasurer<br>*Modified:* |

Amount  claimed: $1250.46

Secured claimed: $1250.46

Priority    claimed: $1250.46

*History:*

Details  🌐  18-1  04/03/2019 Claim #18 filed by El Paso County Treasurer, Amount claimed: $1250.46 (El Paso County Treasurer)

*Description:* (18-1) 2018 & Estimated 2019 Business Personal Property Taxes

*Remarks:* (18-1) 2018 & Estimated 2019 Business Personal Property Taxes

| | | |
|---|---|---|
| *Creditor:* (18391722)<br>Capital One Bank (USA), N.A.<br>by American InfoSource as agent<br>PO Box 71083<br>Charlotte, NC 28272-1083 | **Claim No: 19**<br>*Original Filed*<br>*Date:* 04/09/2019<br>*Original Entered*<br>*Date:* 04/09/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* American Infosource (ecl)<br>*Modified:* |

Amount claimed: $80451.10

*History:*

Details  🌐  19-1  04/09/2019 Claim #19 filed by Capital One Bank (USA), N.A., Amount claimed: $80451.10 (American Infosource (ecl))

*Description:*

*Remarks:*

<div align="center">

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 5 of 15**

</div>

| | | |
|---|---|---|
| *Creditor:*   (18392691)<br>Positive Electric LLC<br>5315 Cordillera Ct<br>Colorado Springs, CO 80919 | **Claim No: 20**<br>*Original Filed*<br>*Date:* 04/09/2019<br>*Original Entered*<br>*Date:* 04/09/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount  claimed: $4534.60

Secured  claimed: $4534.60

*History:*

Details   ● 20-1  04/09/2019 Claim #20 filed by Positive Electric LLC, Amount claimed: $4534.60 (ADI Clerk)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*   (18392691)<br>Positive Electric LLC<br>5315 Cordillera Ct<br>Colorado Springs, CO 80919 | **Claim No: 21**<br>*Original Filed*<br>*Date:* 04/09/2019<br>*Original Entered*<br>*Date:* 04/09/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount  claimed: $5275.40

Secured  claimed: $5275.40

*History:*

Details   ● 21-1  04/09/2019 Claim #21 filed by Positive Electric LLC, Amount claimed: $5275.40 (ADI Clerk)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*   (18392691)<br>Positive Electric LLC<br>5315 Cordillera Ct<br>Colorado Springs, CO 80919 | **Claim No: 22**<br>*Original Filed*<br>*Date:* 04/09/2019<br>*Original Entered*<br>*Date:* 04/09/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount  claimed: $5805.70

Secured  claimed: $5805.70

*History:*

Details   ● 22-1  04/09/2019 Claim #22 filed by Positive Electric LLC, Amount claimed: $5805.70 (ADI Clerk)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*   (18392691)<br>Positive Electric LLC<br>5315 Cordillera Ct<br>Colorado Springs, CO 80919 | **Claim No: 23**<br>*Original Filed*<br>*Date:* 04/09/2019<br>*Original Entered*<br>*Date:* 04/09/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount claimed: $5224.50

*History:*

Details   ● 23-1  04/09/2019 Claim #23 filed by Positive Electric LLC, Amount claimed: $5224.50 (ADI Clerk)

*Description:*

*Remarks:*

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 6 of 15**

23-cv-316 ROA Vol 3 p269

| | | |
|---|---|---|
| *Creditor:*   (18392691)<br>Positive Electric LLC<br>5315 Cordillera Ct<br>Colorado Springs, CO 80919 | **Claim No: 24**<br>*Original Filed*<br>*Date:* 04/09/2019<br>*Original Entered*<br>*Date:* 04/09/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount claimed: $200.00

*History:*
Details  �𝟬  24-1  04/09/2019 Claim #24 filed by Positive Electric LLC, Amount claimed: $200.00 (ADI Clerk)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*   (18329878)<br>Reimers Masonry<br>13550 Herring Road<br>Colorado Springs, CO 80908 | **Claim No: 25**<br>*Original Filed*<br>*Date:* 04/12/2019<br>*Original Entered*<br>*Date:* 04/12/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* John Randolph Torbet<br>*Modified:* |

Amount  claimed: $4000.00
Secured  claimed: $4000.00

*History:*
Details  �𝟬  25-1  04/12/2019 Claim #25 filed by Reimers Masonry, Amount claimed: $4000.00 (Torbet, John)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*   (18398550)   History<br>Masterpiece Stair<br>2250 S. Jason St<br>Denver, CO | **Claim No: 26**<br>*Original Filed*<br>*Date:* 04/15/2019<br>*Original Entered*<br>*Date:* 04/15/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Tirie Dawson<br>*Modified:* |

Amount claimed: $26599.62

*History:*
Details  �𝟬  26-1  04/15/2019 Claim #26 filed by Masterpiece Stair, Amount claimed: $26599.62 (Dawson, Tirie)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*   (18400640)<br>CCAP Auto Lease Ltd.<br>P.O. BOX 961275<br>FORT WORTH, TX 76161 | **Claim No: 27**<br>*Original Filed*<br>*Date:* 04/17/2019<br>*Original Entered*<br>*Date:* 04/17/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Santander (ecl)<br>*Modified:* |

Amount claimed: $11815.19

*History:*
Details  �𝟬  27-1  04/17/2019 Claim #27 filed by CCAP Auto Lease Ltd., Amount claimed: $11815.19 (Santander (ecl))

*Description:*

*Remarks:*

<div align="center">

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 7 of 15**

</div>

| | | |
|---|---|---|
| *Creditor:*     (18400640)<br>CCAP Auto Lease Ltd.<br>P.O. BOX 961275<br>FORT WORTH, TX 76161 | **Claim No: 28**<br>*Original Filed*<br>*Date:* 04/17/2019<br>*Original Entered*<br>*Date:* 04/17/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Santander (ecl)<br>*Modified:* |

Amount claimed: $11815.19

*History:*

Details    28-1   04/17/2019 Claim #28 filed by CCAP Auto Lease Ltd., Amount claimed: $11815.19 (Santander (ecl))

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*     (18410206)<br>U.S. Bank National Association<br>Bankruptcy Department<br>PO Box 5229<br>Cincinnati, Ohio 45201-5229 | **Claim No: 29**<br>*Original Filed*<br>*Date:* 04/24/2019<br>*Original Entered*<br>*Date:* 04/24/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Bonial & Associates, P.C.,<br>*Modified:* |

Amount  claimed: $27846.47

Secured  claimed: $27846.47

*History:*

Details    29-1   04/24/2019 Claim #29 filed by U.S. Bank National Association, Amount claimed: $27846.47 (Bonial &
             Associates, P.C.,)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*     (18412377)<br>German Ricano Pelaez & Gabriela Oliveira<br>Ricano<br>18904 Burlington PL<br>Denver, CO 80249 | **Claim No: 30**<br>*Original Filed*<br>*Date:* 04/25/2019<br>*Original Entered*<br>*Date:* 04/25/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Tirie Dawson<br>*Modified:* |

Amount claimed: $97621.80

*History:*

Details    30-1   04/25/2019 Claim #30 filed by German Ricano Pelaez & Gabriela Oliveira Ricano, Amount claimed:
             $97621.80 (Dawson, Tirie)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*     (18416106)   History<br>Wayne Pinegar<br>5890 Schwencks PL<br>Colorado Springs, CO 80908 | **Claim No: 31**<br>*Original Filed*<br>*Date:* 04/29/2019<br>*Original Entered*<br>*Date:* 04/29/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Tirie Dawson<br>*Modified:* |

Amount claimed: $20700.00

*History:*

Details    31-1   04/29/2019 Claim #31 filed by Wayne Pinegar, Amount claimed: $20700.00 (Dawson, Tirie)

*Description:*

*Remarks:*

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 8 of 15**

23-cv-316 ROA Vol 3 p271

| | | |
|---|---|---|
| *Creditor:* (18329862) [History](#)<br>Neal & Brandi Massie<br>23531 E. Portland Way<br>Aurora, CO 80016 | **Claim No: 32**<br>*Original Filed*<br>*Date:* 05/01/2019<br>*Original Entered*<br>*Date:* 05/01/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Tirie Dawson<br>*Modified:* |

Amount claimed: $79750.00

*History:*

[Details](#)  🌐  [32-1](#)  05/01/2019 Claim #32 filed by Neal & Brandi Massie, Amount claimed: $79750.00 (Dawson, Tirie)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18421443)<br>Schroll Distribution Inc<br>Laura Raines<br>821 Bradley Ave<br>Cheyenne, WY 82007 | **Claim No: 33**<br>*Original Filed*<br>*Date:* 05/01/2019<br>*Original Entered*<br>*Date:* 05/01/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Tirie Dawson<br>*Modified:* |

Amount claimed: $32091.60

*History:*

[Details](#)  🌐  [33-1](#)  05/01/2019 Claim #33 filed by Schroll Distribution Inc, Amount claimed: $32091.60 (Dawson, Tirie)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18421449)<br>Phelan Brothers Construction<br>Box 88158<br>Colorado Springs, CO 80908 | **Claim No: 34**<br>*Original Filed*<br>*Date:* 05/01/2019<br>*Original Entered*<br>*Date:* 05/01/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Tirie Dawson<br>*Modified:* |

Amount claimed: $30329.00

*History:*

[Details](#)  🌐  [34-1](#)  05/01/2019 Claim #34 filed by Phelan Brothers Construction, Amount claimed: $30329.00 (Dawson, Tirie)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18422346)<br>Woodley Architectural Group, Inc.<br>c/o Michel P. Williams<br>Senn Visciano Canges P.C.<br>1700 Lincoln St., Suite 4300<br>Denver, CO 80203 | **Claim No: 35**<br>*Original Filed*<br>*Date:* 05/02/2019<br>*Original Entered*<br>*Date:* 05/02/2019 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Charles E. Fuller<br>*Modified:* |

Amount claimed: $61426.24

*History:*

[Details](#)  🌐  [35-1](#)  05/02/2019 Claim #35 filed by Woodley Architectural Group, Inc., Amount claimed: $61426.24 (Fuller, Charles)

*Description:* (35-1) Architectural services performed

*Remarks:*

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 9 of 15**

23-cv-316 ROA Vol 3 p272

| | | |
|---|---|---|
| *Creditor:* (18426437) | **Claim No: 36** | *Status:* |
| Wayne Florek | *Original Filed* | *Filed by:* CR |
| 15971 Waving Branch Way | *Date:* 05/07/2019 | *Entered by:* ADI Clerk |
| Colorado Springs, CO 80908 | *Original Entered* | *Modified:* |
| | *Date:* 05/07/2019 | |

Amount claimed: $23000.00
Priority  claimed: $12850.00

*History:*
Details  ◔  36-1  05/07/2019 Claim #36 filed by Wayne Florek, Amount claimed: $23000.00 (ADI Clerk)

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18329821) | **Claim No: 37** | *Status:* |
| Interior Trim and Supply | *Original Filed* | *Filed by:* CR |
| 1545 Vapor Trail | *Date:* 05/08/2019 | *Entered by:* Tirie Dawson |
| Colorado Springs, CO 80916 | *Original Entered* | *Modified:* |
| | *Date:* 05/08/2019 | |

Amount claimed: $3081.64

*History:*
Details  ◔  37-1  05/08/2019 Claim #37 filed by Interior Trim and Supply, Amount claimed: $3081.64 (Dawson, Tirie)

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18430844) | **Claim No: 38** | *Status:* |
| PTL Concrete Inc. | *Original Filed* | *Filed by:* CR |
| 11550 Parallax Hts. | *Date:* 05/10/2019 | *Entered by:* ADI Clerk |
| Colorado Springs, CO 80908 | *Original Entered* | *Modified:* |
| | *Date:* 05/10/2019 | |

Amount  claimed: $6429.24
Secured  claimed: $5588.90

*History:*
Details  ◔  38-1  05/10/2019 Claim #38 filed by PTL Concrete Inc., Amount claimed: $6429.24 (ADI Clerk)

*Description:*
*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (18430903) | **Claim No: 39** | *Status:* |
| J. Thomas McKenzie | *Original Filed* | *Filed by:* CR |
| 3073 Sovereign Vw | *Date:* 05/10/2019 | *Entered by:* Tirie Dawson |
| Colorado Springs, CO 80920 | *Original Entered* | *Modified:* |
| | *Date:* 05/10/2019 | |

Amount claimed: $22915.46

*History:*
Details  ◔  39-1  05/10/2019 Claim #39 filed by J. Thomas McKenzie, Amount claimed: $22915.46 (Dawson, Tirie)

*Description:*
*Remarks:*

<div align="center">

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 10 of 15**

</div>

23-cv-316 ROA Vol 3 p273

| Creditor:        (18430908)<br>AMC Painting LLC<br>Nik Malinski<br>3923 Maizeland Rd<br>Colorado Springs, CO 80909 | **Claim No: 40**<br>*Original Filed*<br>*Date:* 05/10/2019<br>*Original Entered*<br>*Date:* 05/10/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Tirie Dawson<br>*Modified:* 05/14/2019 |
|---|---|---|

Amount claimed: $0.00

*History:*

Details  🔘  40-1  05/10/2019 Claim #40 filed by AMC Painting LLC, Amount claimed: $0.00 (Dawson, Tirie)

*Description:* (40-1) **This transaction docketed in error. Please disregard the entry-incorrect case.**

*Remarks:*

| Creditor:        (18431290)<br>Jeffrey and Haley Allen<br>Aaron W. Barrick<br>Folkestad Fazekas Barrick & Patoile P.C.<br>18 S. Wilcox Street, Suite 200<br>Castle Rock, CO 80104 | **Claim No: 41**<br>*Original Filed*<br>*Date:* 05/10/2019<br>*Original Entered*<br>*Date:* 05/10/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |
|---|---|---|

Amount claimed: $56280.00

*History:*

Details  🔘  41-1  05/10/2019 Claim #41 filed by Jeffrey and Haley Allen, Amount claimed: $56280.00 (ADI Clerk)

*Description:*

*Remarks:*

| Creditor:        (18431635)<br>John. Z. Fernandez and Jami N. Fernandez<br>Thomas F. Quinn, PC<br>303 East 17th Avenue, Suite 920<br>Denver, CO 80203 | **Claim No: 42**<br>*Original Filed*<br>*Date:* 05/12/2019<br>*Original Entered*<br>*Date:* 05/12/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |
|---|---|---|

Amount claimed: $251912.00

*History:*

Details  🔘  42-1  05/12/2019 Claim #42 filed by John. Z. Fernandez and Jami N. Fernandez, Amount claimed: $251912.00 (ADI Clerk)

*Description:*

*Remarks:*

| Creditor:        (18431635)<br>John. Z. Fernandez and Jami N. Fernandez<br>Thomas F. Quinn, PC<br>303 East 17th Avenue, Suite 920<br>Denver, CO 80203 | **Claim No: 43**<br>*Original Filed*<br>*Date:* 05/12/2019<br>*Original Entered*<br>*Date:* 05/12/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |
|---|---|---|

Amount claimed: $251912.00

*History:*

Details  🔘  43-1  05/12/2019 Claim #43 filed by John. Z. Fernandez and Jami N. Fernandez, Amount claimed: $251912.00 (ADI Clerk)

*Description:*

*Remarks:*

**EXHIBIT 1**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 11 of 15**

23-cv-316 ROA Vol 3 p274

| Creditor:   (18433199) | **Claim No: 44** | Status: |
|---|---|---|
| Timothy D. Townley | *Original Filed* | *Filed by:* CR |
| Patricia T. Townley | *Date*: 05/14/2019 | *Entered by:* Kenneth J. Buechler |
| 75 Ravenglass Way | *Original Entered* | *Modified:* |
| Colorado Springs, CO 80906 | *Date*: 05/14/2019 | |

Amount claimed: $80162.94

*History:*
Details  🌐  44-1  05/14/2019 Claim #44 filed by Timothy D. Townley, Amount claimed: $80162.94 (Buechler, Kenneth)

*Description:*
*Remarks:*

| Creditor:   (18329900)   History | **Claim No: 45** | Status: |
|---|---|---|
| Susan & James Neill | *Original Filed* | *Filed by:* CR |
| 3924 Starry Night Loop | *Date*: 05/14/2019 | *Entered by:* Kenneth J. Buechler |
| Castle Rock, CO 80109 | *Original Entered* | *Modified:* |
| | *Date*: 05/14/2019 | |

Amount claimed: $283701.60

*History:*
Details  🌐  45-1  05/14/2019 Claim #45 filed by Susan & James Neill, Amount claimed: $283701.60 (Buechler, Kenneth)

*Description:*
*Remarks:*

| Creditor:   (18329872) | **Claim No: 46** | Status: |
|---|---|---|
| Possibility Partners, LLC | *Original Filed* | *Filed by:* CR |
| 18040 Briarhaven Ct. | *Date*: 05/14/2019 | *Entered by:* Tirie Dawson |
| Monument, CO 80132 | *Original Entered* | *Modified:* |
| | *Date*: 05/14/2019 | |

Amount claimed: $209000.00

*History:*
Details  🌐  46-1  05/14/2019 Claim #46 filed by Possibility Partners, LLC, Amount claimed: $209000.00 (Dawson, Tirie)

*Description:*
*Remarks:*

| Creditor:   (18329854) | **Claim No: 47** | Status: |
|---|---|---|
| Mark & Kathleen Miskovic | *Original Filed* | *Filed by:* CR |
| 8850 Aspen Hills Court | *Date*: 05/15/2019 | *Entered by:* Kenneth J. Buechler |
| Colorado Springs, CO 80908 | *Original Entered* | *Modified:* |
| | *Date*: 05/15/2019 | |

Amount claimed: $60460.37

*History:*
Details  🌐  47-1  05/15/2019 Claim #47 filed by Mark & Kathleen Miskovic, Amount claimed: $60460.37 (Buechler, Kenneth)

*Description:*
*Remarks:*

**EXHIBIT 1**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 12 of 15**

23-cv-316 ROA Vol 3 p275

| Creditor: (18329828) History<br>Janet May Feeder<br>27480 Acacia Dr.<br>Santa Clarita, CA 91354 | Claim No: 48<br>Original Filed<br>Date: 05/15/2019<br>Original Entered<br>Date: 05/15/2019 | Status:<br>Filed by: CR<br>Entered by: Kenneth J. Buechler<br>Modified: |
|---|---|---|

Amount claimed: $132601.80

History:

Details 🌀 48-1 05/15/2019 Claim #48 filed by Janet May Feeder, Amount claimed: $132601.80 (Buechler, Kenneth)

Description:

Remarks:

| Creditor: (18329826) History<br>James & Brenda Brown<br>14035 Hillrose Dr.<br>Parker, CO 80134 | Claim No: 49<br>Original Filed<br>Date: 05/15/2019<br>Original Entered<br>Date: 05/15/2019<br>Last Amendment<br>Filed: 07/11/2019<br>Last Amendment<br>Entered: 07/11/2019 | Status:<br>Filed by: CR<br>Entered by: Kenneth J. Buechler<br>Modified: |
|---|---|---|

Amount claimed: $65172.46

History:

Details 🌀 49-1 05/15/2019 Claim #49 filed by James & Brenda Brown, Amount claimed: $89810.00 (Buechler, Kenneth)

Details 🌀 49-2 07/11/2019 Amended Claim #49 filed by James & Brenda Brown, Amount claimed: $65172.46
(Buechler, Kenneth)

Description:

Remarks:

| Creditor: (18329743) History<br>Alan & Carolyn Brethour<br>26078 Haggard Nest Dr.<br>Katy, TX 77494 | Claim No: 50<br>Original Filed<br>Date: 05/15/2019<br>Original Entered<br>Date: 05/15/2019 | Status:<br>Filed by: CR<br>Entered by: Kenneth J. Buechler<br>Modified: |
|---|---|---|

Amount claimed: $129721.79

History:

Details 🌀 50-1 05/15/2019 Claim #50 filed by Alan & Carolyn Brethour, Amount claimed: $129721.79 (Buechler,
Kenneth)

Description:

Remarks:

| Creditor: (18329825) History<br>Jada & Hernand Mateo<br>9597 W. Plymouth Ave.<br>Littleton, CO 80128 | Claim No: 51<br>Original Filed<br>Date: 05/15/2019<br>Original Entered<br>Date: 05/15/2019 | Status:<br>Filed by: CR<br>Entered by: Matthew T. Faga<br>Modified: |
|---|---|---|

Amount claimed: $133153.12

History:

Details 🌀 51-1 05/15/2019 Claim #51 filed by Jada & Hernand Mateo, Amount claimed: $133153.12 (Faga, Matthew)

Description: (51-1) Breach of Construction Contract - See attached rider

Remarks:

EXHIBIT 1

Unsecured Creditors Committee's Motion to Appoint Trustee

Page 13 of 15

23-cv-316 ROA Vol 3 p276

| Creditor: (18329874)<br>Primera<br>1311 West 21st Street<br>Tempe, AZ 85282 | **Claim No: 52**<br>*Original Filed*<br>*Date*: 05/15/2019<br>*Original Entered*<br>*Date*: 05/15/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount claimed: $80661.08
Priority claimed: $10767.50

*History:*
Details 🔘 52-1 05/15/2019 Claim #52 filed by Primera, Amount claimed: $80661.08 (ADI Clerk)

*Description:*
*Remarks:*

| Creditor: (18436010)<br>Augustine and Ugoji Obinnah<br>4809 Argonne Street<br>Suite 100<br>Denver, CO 80249 | **Claim No: 53**<br>*Original Filed*<br>*Date*: 05/15/2019<br>*Original Entered*<br>*Date*: 05/15/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount claimed: $80764.20
Priority claimed: $80764.20

*History:*
Details 🔘 53-1 05/15/2019 Claim #53 filed by Augustine and Ugoji Obinnah, Amount claimed: $80764.20 (ADI Clerk)

*Description:*
*Remarks:*

| Creditor: (18329748)<br>Andrea & Mike Wahl<br>3115 Pegasus Drive<br>Colorado Springs, CO 80906 | **Claim No: 54**<br>*Original Filed*<br>*Date*: 05/16/2019<br>*Original Entered*<br>*Date*: 05/16/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Mark Nelson<br>*Modified:* |

Amount claimed: $294809.25

*History:*
Details 🔘 54-1 05/16/2019 Claim #54 filed by Andrea & Mike Wahl, Amount claimed: $294809.25 (Nelson, Mark)

*Description:* (54-1) Proof of Claim
*Remarks:*

| Creditor: (18329882) History<br>Rex & Sandra Potter<br>6701 La Cantera Dr.<br>Fort Worth, TX 76108 | **Claim No: 55**<br>*Original Filed*<br>*Date*: 05/16/2019<br>*Original Entered*<br>*Date*: 05/16/2019 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Aaron Lundstrom Hayden<br>*Modified:* |

Amount claimed: $124405.75

*History:*
Details 🔘 55-1 05/16/2019 Claim #55 filed by Rex & Sandra Potter, Amount claimed: $124405.75 (Hayden, Aaron)

*Description:*
*Remarks:*

**EXHIBIT 1**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 14 of 15**

| *Creditor:* (18437953)<br>4006 Mesa Top Dr<br>4006 Mesa Top Drive<br>4006 Mesa Top Dr<br>Monumnet, CO 80132 | **Claim No: 56**<br>*Original Filed*<br>*Date*: 05/16/2019<br>*Original Entered*<br>*Date*: 05/16/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* 05/17/2019 |

Amount claimed: $445144.75

*History:*

Details  🔍  56-1  05/16/2019 Claim #56 filed by 4006 Mesa Top Dr, Amount claimed: $445144.75 (ADI Clerk)

*Description:*

*Remarks:* (56-1) Efiling program generated incorrect information. Corrected claim is at Claim #59.

| *Creditor:* (18437954)<br>Peter K Monahan and Kellie K Monahan<br>6864 S Lee Way<br>Littleton, CO 80127 | **Claim No: 57**<br>*Original Filed*<br>*Date*: 05/16/2019<br>*Original Entered*<br>*Date*: 05/16/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ADI Clerk<br>*Modified:* |

Amount claimed: $167801.47

**EXHIBIT 1**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 15 of 15**

**EXHIBIT 2**

## 90-DAY TRANSFERS

| Transferee | Disbursement Ledger | General Ledger | SOFA Disclosures | 90-Day Maximum |
|---|---:|---:|---:|---:|
| 2N Civil, LLC | $ 3,346.25 | $ 3,533.75 | $ - | $ - |
| AAA Waterproofing Front Range | $ 806.00 | $ 806.00 | $ - | $ - |
| AHP Construction, Inc. | $ 3,300.00 | $ - | $ - | $ - |
| Alcal Specialty Contracting, Inc. | $ 2,100.00 | $ 2,100.00 | $ - | $ - |
| Allison Fields | $ 1,351.85 | $ 54.11 | $ - | $ - |
| Ally | $ 2,918.90 | $ 2,918.90 | $ - | $ - |
| Alpine Interior Construction | $ 100.00 | $ - | $ - | $ - |
| Alpine Lumber Co./Alpine Millwork | $ 18,405.01 | $ 10,086.29 | $ 10,086.00 | $ 18,405.01 |
| AMC Painting | $ 10,250.00 | $ 10,250.00 | $ 10,250.00 | $ 10,250.00 |
| American Express | $ 527.85 | $ 527.85 | $ - | $ - |
| American Garage Door | $ 10,140.89 | $ 16,375.64 | $ 16,376.00 | $ 16,375.64 |
| Amy Nelson | $ 1,992.27 | $ - | $ - | $ - |
| Ankmar Door, Inc. | $ 920.00 | $ - | $ - | $ - |
| Auto-Owners Insurance Co. | $ 2,861.88 | $ 2,861.88 | $ - | $ - |
| Barton Supply | $ 991.63 | $ 1,863.38 | $ - | $ - |
| BCS Construction | $ 4,834.61 | $ 4,834.61 | $ - | $ - |
| Black Hills Energy | $ 1,260.01 | $ 1,420.04 | $ - | $ - |
| BNS Contractors | $ 10,300.00 | $ 21,910.00 | $ 21,910.00 | $ 21,910.00 |
| Bobby Cotton | $ 1,250.00 | $ - | $ - | $ - |
| C&C Grading, LLC | $ 54,015.00 | $ 52,515.00 | $ 52,515.00 | $ 54,015.00 |
| Caleb Neary | $ 1,441.56 | $ - | $ - | $ - |
| Capital One | $ 32,410.00 | $ 32,410.00 | $ - | $ 32,410.00 |
| Chase Card Services | $ 99.00 | $ 99.00 | $ - | $ - |
| Chiddux Brothers | $ - | $ 21,707.30 | $ 21,707.00 | $ 21,707.30 |
| Chrysler Capital | $ 2,764.56 | $ 2,764.56 | $ - | $ - |
| Clerk of the Combined Court | $ 75.00 | $ - | $ - | $ - |
| CM Structures, LLC | $ 1,770.00 | $ - | $ - | $ - |
| Colorado Custom Stainless, Inc. | $ 344.48 | $ 344.48 | $ - | $ - |
| Colorado Springs Chamber & EDC | $ 150.00 | $ 150.00 | $ - | $ - |
| Colorado Springs Utilities | $ 1,030.55 | $ 577.59 | $ - | $ - |
| Comcast | $ 604.80 | $ 604.80 | $ - | $ - |
| Creative Fabrications, LLC | $ 852.96 | $ 492.96 | $ - | $ - |
| D7 Roofing | $ - | $ 30,179.00 | $ 30,719.00 | $ 30,179.00 |
| Dentagon Auto Hail Repair | $ 750.00 | $ 750.00 | $ - | $ - |
| Dietrich Kurtzhals | $ 4,683.94 | $ 3,804.78 | $ - | $ - |
| Douglas County Building Division | $ 5,024.49 | $ 5,024.49 | $ - | $ - |
| Down to Earth Compliance, LLC | $ 7,375.05 | $ 5,260.75 | $ - | $ 7,375.05 |
| Drywall Solutions, Ltd. | $ 12,250.00 | $ 3,500.00 | $ - | $ 12,250.00 |
| Eagle Mapping & Surveying, LLC | $ 200.00 | $ - | $ - | $ - |
| Eagle Stucco | $ - | $ 9,100.00 | $ 9,100.00 | $ 9,100.00 |
| Elaina Johannsen | $ 17,361.15 | $ 14,397.23 | $ - | $ 17,361.15 |
| Elite Deck & Fence | $ - | $ 12,328.75 | $ 12,329.00 | $ 12,328.75 |
| Elizabeth Cooper | $ 2,907.32 | $ 65.40 | $ - | $ - |
| Encore Capital Group | $ 3,000.00 | $ 3,000.00 | $ - | $ - |
| Entech Engineering, Inc. | $ 14,984.00 | $ 2,645.00 | $ - | $ 14,984.00 |
| Erik Kislesky | $ 2,632.38 | $ 68.15 | $ - | $ - |
| Family Support Registry | $ 382.92 | $ - | $ - | $ - |
| FCF Premium Finance, LLP | $ 34,888.20 | $ 51,890.25 | $ - | $ 51,890.25 |
| Ferguson Electric, Inc. | $ 29,668.90 | $ 28,735.37 | $ 28,735.00 | $ 29,668.90 |
| Fora Financial | $ 78,084.00 | $ 76,523.02 | $ - | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Forth Land Surveying, Inc. | $ | 7,800.00 | $ | 6,850.00 | $ | 6,850.00 | $ | 7,800.00 |
| Foxworth Galbraith, Inc. | $ | 53,516.55 | $ | 114,556.63 | $ | 100,094.00 | $ | 114,556.63 |
| Frane Surveying, Inc. | $ | 900.00 | $ | 450.00 | $ | - | $ | - |
| Hajoca Dahl Plumbing | $ | 527.85 | $ | - | $ | - | $ | - |
| Harland Clarke | $ | 210.05 | $ | 210.05 | $ | - | $ | - |
| HBA of CoSp | $ | 88.70 | $ | 88.70 | $ | - | $ | - |
| HD Supply | $ | 1,632.00 | $ | 1,632.00 | $ | - | $ | - |
| HK Home Solutions | $ | 3,921.00 | $ | - | $ | - | $ | - |
| Home Builders Services | $ | 1,998.40 | $ | 3,198.40 | $ | - | $ | - |
| HomeRun Electronics | $ | 15,052.65 | $ | 18,441.57 | $ | 20,784.00 | $ | 20,784.00 |
| Humana Dental | $ | 1,596.10 | $ | 1,596.67 | $ | - | $ | - |
| Ian Binkley | $ | 3,030.59 | $ | 200.00 | $ | - | $ | - |
| IR Masonry, Inc. | $ | 72,869.00 | $ | 101,314.00 | $ | 101,314.00 | $ | 101,314.00 |
| IREA | $ | 8,237.00 | $ | 8,337.00 | $ | 8,237.00 | $ | 8,337.00 |
| J&M Cleaing, Inc. | $ | 286.10 | $ | 286.10 | $ | - | $ | - |
| Jefferson County Building Division | $ | 8,609.00 | $ | - | $ | - | $ | - |
| Jennifer Turotte | $ | 1,903.49 | $ | - | $ | - | $ | - |
| Jessica & Shane Larson | $ | 260.50 | $ | 260.50 | $ | - | $ | - |
| John Todd Co. | $ | 11,786.25 | $ | - | $ | - | $ | 11,786.25 |
| Jolene Catt | $ | 5,207.66 | $ | 4,065.64 | $ | - | $ | - |
| Karl Willstatter | $ | 2,668.75 | $ | 61.00 | $ | - | $ | - |
| Ken Caryl Glass, Inc. | $ | 7,429.28 | $ | 1,914.25 | $ | - | $ | 7,429.28 |
| Ken's Reproductions, LLLP | $ | 797.11 | $ | 142.77 | $ | - | $ | - |
| Kunau Drilling, LLC | $ | 28,257.08 | $ | 29,652.05 | $ | 29,652.00 | $ | 29,652.05 |
| LaGuardia Electric, Inc. | $ | 300.00 | $ | 12,544.48 | $ | 12,544.00 | $ | 12,544.48 |
| Mark Gallegos | $ | 12,532.50 | $ | 12,532.50 | $ | 14,702.00 | $ | 16,222.50 |
| Marlon Johnson | $ | 2,058.42 | $ | - | $ | - | $ | - |
| Masterpiece Stair, Inc. | $ | 10,865.36 | $ | 10,865.36 | $ | 10,865.00 | $ | 10,865.36 |
| Mendoza Concrete Services LLC | $ | 98,568.00 | $ | - | $ | - | $ | 98,568.00 |
| MIBAR Engineering Ltd., LLC | $ | 225.00 | $ | 375.00 | $ | - | $ | - |
| Mitchell Heating | $ | 18,263.57 | $ | 20,418.46 | $ | 20,419.00 | $ | 20,418.46 |
| MO-KAN Concrete | $ | 35,222.51 | $ | - | $ | - | $ | 35,222.51 |
| Mountain View Electric Association | $ | 549.84 | $ | 891.19 | $ | - | $ | - |
| Namaste Solar Electric, Inc. | $ | 1,500.00 | $ | 1,500.00 | $ | - | $ | - |
| Nasrallah Plumbing | $ | 15,858.00 | $ | 15,858.00 | $ | 15,858.00 | $ | 15,858.00 |
| Oasis Drywall | $ | - | $ | 7,350.00 | $ | 7,350.00 | $ | 7,350.00 |
| PCH, LLC | $ | 4,502.00 | $ | 4,502.00 | $ | - | $ | - |
| Phases Accounting | $ | 9,087.30 | $ | 6,000.00 | $ | 9,000.00 | $ | 9,000.00 |
| Phelan Brothers Construction | $ | 19,164.00 | $ | 54,011.94 | $ | 54,012.00 | $ | 54,011.94 |
| Pinnacol Assurance | $ | 1,136.00 | $ | 1,136.00 | $ | - | $ | - |
| Positive Electric, LLC | $ | 35,466.50 | $ | 53,802.10 | $ | 53,803.00 | $ | 53,802.10 |
| Prime Storage | $ | 495.00 | $ | 495.00 | $ | - | $ | - |
| Progressive | $ | 330.10 | $ | - | $ | - | $ | - |
| PTL Concrete, Inc. | $ | 591.20 | $ | - | $ | - | $ | - |
| Rampart Roofing, Inc. | $ | 1,100.00 | $ | 1,100.00 | $ | - | $ | - |
| RCC Holdings dba Primera | $ | 6,357.16 | $ | 11,600.66 | $ | 10,222.00 | $ | 11,600.66 |
| Rem-Whirl, Inc. | $ | 34,000.00 | $ | 47,000.00 | $ | 10,222.00 | $ | 47,000.00 |
| Ridgeview Plumbing | $ | - | $ | 4,542.37 | $ | 34,000.00 | $ | 34,000.00 |
| RMG Engineers, Inc. | $ | 3,425.00 | $ | 4,050.00 | $ | - | $ | - |
| Rockies Drain & Waterproofing, Inc. | $ | 8,378.00 | $ | 6,788.00 | $ | 6,788.00 | $ | 8,378.00 |
| SAN 512, Inc. | $ | 5,625.00 | $ | - | $ | - | $ | 5,625.00 |
| Sanctuary Custom Construction, LLC | $ | 11,884.39 | $ | 12,476.23 | $ | 11,885.00 | $ | 12,476.23 |
| Schroll Distribution, Inc. | $ | 45,707.00 | $ | 81,635.23 | $ | 81,636.00 | $ | 81,635.23 |

**EXHIBIT 2**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 2 of 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Seibel Construction | $ | 3,600.00 | $ | 3,600.00 | $ | - | $ | - |
| Silver & Blue Concrete | $ | - | $ | 46,583.60 | $ | 46,584.00 | $ | 46,583.60 |
| Solutions Plumbing & Mechanical | $ | 21,514.42 | $ | 31,242.63 | $ | 31,242.00 | $ | 31,242.63 |
| Sprint | $ | 2,096.26 | $ | 2,096.26 | $ | - | $ | - |
| Steve Neary | $ | 32,980.55 | $ | 24,646.43 | $ | - | $ | 32,980.55 |
| Stroup Insurance Services, Inc. | $ | 7,954.00 | $ | 7,954.00 | $ | 7,954.00 | $ | 7,954.00 |
| Sun Mountain, Inc. | $ | 1,736.71 | $ | 1,736.71 | $ | - | $ | - |
| TBC Septic | $ | 20,500.00 | $ | 19,500.00 | $ | 19,500.00 | $ | 20,500.00 |
| The Blueprint Company | $ | 273.91 | $ | - | $ | - | $ | - |
| The Detailer, Inc. | $ | 2,255.75 | $ | 41,694.31 | $ | - | $ | 41,694.31 |
| Thunderbolt Builders | $ | - | $ | 1,865.81 | $ | - | $ | - |
| Tina Swayne | $ | 1,865.61 | $ | 417.19 | $ | - | $ | - |
| Total Roofing Inc. | $ | 17,735.49 | $ | 27,924.30 | $ | 27,924.00 | $ | 27,924.30 |
| United Healthcare | $ | 15,314.78 | $ | 15,314.78 | $ | - | $ | 15,314.78 |
| United Site Services of Colorado, Inc. | $ | 3,360.83 | $ | 4,049.96 | $ | - | $ | - |
| US Bank | $ | 1,689.10 | $ | 1,689.10 | $ | - | $ | - |
| USI Powers Insulation | $ | 587.22 | $ | 587.22 | $ | - | $ | - |
| Virtuance, LLC | $ | 149.00 | $ | 149.00 | $ | - | $ | - |
| Wadsworth Garber Warner Conrardy, P.C | $ | 48,957.37 | $ | 48,957.37 | $ | 48,957.37 | $ | - |
| Western Fireplace Supply, Inc. | $ | 10,219.21 | $ | 15,190.09 | $ | 15,190.00 | $ | 15,190.09 |
| Withdrawal - Cash | $ | 25,488.87 | $ | - | $ | - | $ | 25,488.87 |
| **Grand Total** | **$** | **1,227,463.45** | **$** | **1,394,877.19** | **$** | **1,031,315.37** | **$** | **1,461,320.86** |

**90-DAY DISBURSEMENT LEDGER**
**(NOVEMBER 13, 2018 THROUGH FEBRUARY 11, 2019)**

| Date | Transferee | Amount | Account | Check No. | Check Memo | General Ledger Memo |
|---|---|---|---|---|---|---|
| November 13, 2018 | Bobby Cotton | $ 1,250 00 | Integrity 1008 | 17642 | | |
| November 13, 2018 | Capital One | $ 800 00 | Integrity 1008 | | | |
| November 13, 2018 | Colorado Springs Utilities | $ 34 96 | Integrity 1008 | 17704 | xxxx-xx46-39 | |
| November 13, 2018 | Colorado Springs Utilities | $ 27 28 | Integrity 1008 | 17709 | xxxx-xx46-39 | |
| November 13, 2018 | Dietrich Kurtzhals | $ 444 70 | Integrity 1008 | 17722 | | |
| November 13, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 13, 2018 | Forth Land Surveying, Inc | $ 600 00 | Integrity 1008 | 17669 | | |
| November 13, 2018 | Forth Land Surveying, Inc | $ 700 00 | Integrity 1008 | 17675 | | |
| November 13, 2018 | PTL Concrete, Inc | $ 591 20 | Integrity 1008 | 17712 | Reddecliff | |
| November 13, 2018 | SAN 512, Inc | $ 5,625 00 | Integrity 1008 | 17725 | | VOID |
| November 14, 2018 | Alpine Interior Construction | $ 100 00 | Integrity 1008 | 17720 | Stout-Verde | |
| November 14, 2018 | Black Hills Energy | $ 124 06 | Integrity 1008 | 17707 | | |
| November 14, 2018 | Black Hills Energy | $ 300 00 | Integrity 1008 | 17710 | Nelson | |
| November 14, 2018 | Black Hills Energy | $ 19 82 | Integrity 1008 | 17711 | Reddecliff | |
| November 14, 2018 | Capital One | $ 300 00 | Integrity 1008 | | | |
| November 14, 2018 | Colorado Springs Utilities | $ 228 20 | Integrity 1008 | 17721 | xxxx-xx46-39 | |
| November 14, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 14, 2018 | Jolene Catt | $ 679 40 | Integrity 1008 | 17723 | Week 11 02 18 | |
| November 14, 2018 | Ken's Reproductions, LLLP | $ 316 78 | Integrity 1008 | 17716 | Mayes-Faddick | |
| November 14, 2018 | Mendoza Concrete Services LLC | $ 98,568 00 | Integrity 1008 | 17718 | Ortiz | |
| November 14, 2018 | Mountain View Electric Association | $ 35 47 | Integrity 1008 | 17698 | Jardon | |
| November 14, 2018 | Phelan Brothers Construction | $ 1,703 00 | Integrity 1008 | 17680 | | |
| November 14, 2018 | Positive Electric, LLC | $ 440 00 | Integrity 1008 | 17681 | Reddecliff | |
| November 14, 2018 | TBC Septic | $ 10,250 00 | Integrity 1008 | 17699 | Jardon | |
| November 14, 2018 | The Detailer, Inc | $ 2,255 75 | Integrity 1008 | 17727 | Evans | |
| November 15, 2018 | Ankmar Door, Inc | $ 920 00 | Integrity 1008 | 17688 | Schwarz | |
| November 15, 2018 | Barton Supply | $ 169 26 | Integrity 1008 | 17694 | Jardon | |
| November 15, 2018 | C&C Grading, LLC | $ 1,500 00 | Integrity 1008 | 17673 | Reddecliff | |
| November 15, 2018 | Capital One | $ 300 00 | Integrity 1008 | | | |
| November 15, 2018 | Capital One | $ 1,500 00 | Integrity 1008 | | | |
| November 15, 2018 | CM Structures, LLC | $ 1,770 00 | Integrity 1008 | 17701 | Rex | |
| November 15, 2018 | Dietrich Kurtzhals | $ 549 30 | Integrity 1008 | 17744 | | |
| November 15, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 15, 2018 | Foxworth Galbraith, Inc | $ 1,019 02 | Integrity 1008 | 17702 | Rex | |
| November 15, 2018 | Foxworth Galbraith, Inc | $ 235 43 | Integrity 1008 | 17689 | Schwarz | |
| November 15, 2018 | Foxworth Galbraith, Inc | $ 792 13 | Integrity 1008 | 17696 | | |
| November 15, 2018 | HomeRun Electronics | $ 4,600 13 | Integrity 1008 | 17697 | Jardon | |
| November 15, 2018 | HomeRun Electronics | $ 1,094 48 | Integrity 1008 | 17677 | Reddecliff | |
| November 15, 2018 | The Blueprint Company | $ 65 55 | Integrity 1008 | 17717 | Mayes-Faddick | |
| November 15, 2018 | United Site Services of Colorado, Inc | $ 104 56 | Integrity 1008 | 17691 | | |
| November 15, 2018 | United Site Services of Colorado, Inc | $ 104 56 | Integrity 1008 | 17700 | | |
| November 15, 2018 | United Site Services of Colorado, Inc | $ 104 56 | Integrity 1008 | 17713 | | |
| November 15, 2018 | United Site Services of Colorado, Inc | $ 294 55 | Integrity 1008 | 17719 | | |
| November 16, 2018 | Alpine Lumber Co /Alpine Millwork | $ 31 29 | Integrity 1008 | 17687 | Schwarz | |
| November 16, 2018 | Alpine Lumber Co /Alpine Millwork | $ 8,467 43 | Integrity 1008 | 17703 | | |
| November 16, 2018 | Capital One | $ 700 00 | Integrity 1008 | | | |
| November 16, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 16, 2018 | Mark Gallegos | $ 3,690 00 | Integrity 1008 | 17751 | Neill, Jardon, Evans, and Larson | |
| November 16, 2018 | Phelan Brothers Construction | $ 6,000 00 | Integrity 1008 | 17706 | Lichtenberger | |
| November 16, 2018 | Phelan Brothers Construction | $ 1,461 00 | Integrity 1008 | 17690 | | |
| November 19, 2018 | AHP Construction, Inc | $ 3,300 00 | Integrity 1008 | 17730 | | |
| November 19, 2018 | BCS Construction | $ 4,200 00 | Integrity 1008 | 17741 | | |
| November 19, 2018 | Capital One | $ 100 00 | Integrity 1008 | | | |
| November 19, 2018 | Creative Fabrications, LLC | $ 360 00 | Integrity 1008 | 17695 | Jardon | |
| November 19, 2018 | Family Support Registry | $ 218 62 | Integrity 1008 | 17745 | Ryan T  Ennett | |
| November 19, 2018 | Family Support Registry | $ 164 30 | Integrity 1008 | 17746 | Ryan T  Ennett | |
| November 19, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 19, 2018 | John Todd Co | $ 11,786 25 | Integrity 1008 | 17739 | Mayes-Faddick | |
| November 19, 2018 | Jolene Catt | $ 629 75 | Integrity 1008 | 17747 | Week 11 09 18 | |
| November 20, 2018 | Capital One | $ 500 00 | Integrity 1008 | | | |
| November 20, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |

**EXHIBIT 2**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 4 of 10**

| Date | Transferee | Amount | Account | Check No. | Check Memo | General Ledger Memo |
|------|-----------|--------|---------|-----------|------------|---------------------|
| November 20, 2018 | Ken's Reproductions, LLLP | $ 337 56 | Integrity 1008 | 17736 | | |
| November 20, 2018 | Mountain View Electric Association | $ 46 14 | Integrity 1008 | 17729 | Reddecliff | |
| November 21, 2018 | Capital One | $ 300 00 | Integrity 1008 | | | |
| November 21, 2018 | Eagle Mapping & Surveying, LLC | $ 200 00 | Integrity 1008 | 17715 | Mayes-Faddick | |
| November 21, 2018 | Entech Engineering, Inc | $ 2,200 00 | Integrity 1008 | 17668 | Berger | |
| November 21, 2018 | Entech Engineering, Inc | $ 2,500 00 | Integrity 1008 | 17693 | Kurtzan | |
| November 21, 2018 | Entech Engineering, Inc | $ 7,925 00 | Integrity 1008 | 17734 | Mateo | |
| November 21, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 21, 2018 | Ian Binkley | $ 100 00 | Integrity 1008 | 17660 | | |
| November 21, 2018 | Jefferson County Building Division | $ 8,609 00 | Integrity 1008 | 17735 | Mateo | |
| November 21, 2018 | Ken Caryl Glass, Inc | $ 5,515 03 | Integrity 1008 | 17732 | | |
| November 21, 2018 | The Blueprint Company | $ 128 97 | Integrity 1008 | 17738 | | |
| November 23, 2018 | Capital One | $ 2,100 00 | Integrity 1008 | | | |
| November 23, 2018 | Elaina Johannsen | $ 13,795 00 | Integrity 1008 | 17750 | Mayes-Faddick Permit Pymt | |
| November 23, 2018 | Ferguson Electric, Inc | $ 1,097 64 | Integrity 1008 | 17708 | Feeder | |
| November 23, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 23, 2018 | Forth Land Surveying, Inc | $ 600 00 | Integrity 1008 | 17740 | Morgan | |
| November 23, 2018 | US Bank | $ 356 27 | Integrity 1008 | 17749 | xxxx-xxxx-xx1-036 | |
| November 23, 2018 | US Bank | $ 488 28 | Integrity 1008 | 17748 | xxxx-xxxx-xx7-901 | |
| November 26, 2018 | Ally | $ 613 56 | Integrity 1008 | 17774 | xxxxxxxx6470 | |
| November 26, 2018 | Chrysler Capital | $ 492 12 | Integrity 1008 | 17775 | xxxxxx3848 | |
| November 26, 2018 | Chrysler Capital | $ 492 12 | Integrity 1008 | 17776 | xxxxxx4614 | |
| November 26, 2018 | Drywall Solutions, Ltd | $ 11,250 00 | Integrity 1008 | 17731 | Lichtenberger | |
| November 26, 2018 | Encore Capital Group | $ 3,000 00 | Integrity 1008 | | | |
| November 26, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 26, 2018 | IR Masonry, Inc | $ 480 00 | Integrity 1008 | 17728 | Reddecliff | |
| November 26, 2018 | Karl Willstatter | $ 61 00 | Integrity 1008 | 17780 | | |
| November 26, 2018 | Sprint | $ 1,135 17 | Integrity 1008 | 17782 | xxxxx9438 | |
| November 27, 2018 | Black Hills Energy | $ 92 26 | Integrity 1008 | 17764 | Hardman | |
| November 27, 2018 | Comcast | $ 196 86 | Integrity 1008 | 17743 | xxxx-xx-xxx-xxx6440 | |
| November 27, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 27, 2018 | Jolene Catt | $ 576 63 | Integrity 1008 | 17779 | 9329 | |
| November 27, 2018 | Phases Accounting | $ 3,000 00 | Integrity 1008 | | | |
| November 27, 2018 | Rem-Whirl, Inc | $ 14,000 00 | Integrity 1008 | 17756 | Mayes-Faddick | |
| November 27, 2018 | RMG Engineers, Inc | $ 850 00 | Integrity 1008 | 17757 | Mayes-Faddick | |
| November 27, 2018 | RMG Engineers, Inc | $ 460 00 | Integrity 1008 | 17762 | | |
| November 27, 2018 | Seibel Construction | $ 2,200 00 | Integrity 1008 | 17781 | DEP153 | |
| November 28, 2018 | Barton Supply | $ 106 86 | Integrity 1008 | 17758 | Neill | |
| November 28, 2018 | Capital One | $ 1,600 00 | Integrity 1008 | | | |
| November 28, 2018 | Clerk of the Combined Court | $ 75 00 | Integrity 1008 | 17742 | Ryan T Ennett | |
| November 28, 2018 | Creative Fabrications, LLC | $ 492 96 | Integrity 1008 | 17772 | Reddecliff | |
| November 28, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 28, 2018 | IR Masonry, Inc | $ 11,955 00 | Integrity 1008 | 17766 | Hardman | |
| November 28, 2018 | Ken's Reproductions, LLLP | $ 22 91 | Integrity 1008 | 17755 | | |
| November 28, 2018 | Kunau Drilling, LLC | $ 28,257 08 | Integrity 1008 | 17753 | Hammond | |
| November 28, 2018 | RCC Holdings dba Primera | $ 1,379 00 | Integrity 1008 | 17768 | Hardman | |
| November 29, 2018 | Capital One | $ 300 00 | Integrity 1008 | | | |
| November 29, 2018 | Dietrich Kurtzhals | $ 925 51 | Integrity 1008 | 17799 | | |
| November 29, 2018 | Drywall Solutions, Ltd | $ 1,000 00 | Integrity 1008 | 17770 | Hardman | |
| November 29, 2018 | Elizabeth Cooper | $ 65 40 | Integrity 1008 | 17777 | | |
| November 29, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 29, 2018 | Ian Binkley | $ 38 86 | Integrity 1008 | 17760 | Nov Tel Reimbursement | |
| November 29, 2018 | Progressive | $ 330 10 | Integrity 1008 | 17724 | | |
| November 30, 2018 | American Garage Door | $ 7,717 50 | Integrity 1008 | 17792 | Rex | |
| November 30, 2018 | Black Hills Energy | $ 39 89 | Integrity 1008 | 17786 | | |
| November 30, 2018 | Capital One | $ 200 00 | Integrity 1008 | | | |
| November 30, 2018 | Dentagon Auto Hail Repair | $ 750 00 | Integrity 1008 | 17794 | Caleb's Truck Repair | |
| November 30, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| November 30, 2018 | Home Builders Services | $ 400 00 | Integrity 1008 | 17773 | Reddecliff | |
| November 30, 2018 | Jolene Catt | $ 454 01 | Integrity 1008 | 17801 | Week 11 23 18 | |
| November 30, 2018 | Schroll Distribution, Inc | $ 9,662 00 | Integrity 1008 | 17789 | Berger | |
| December 3, 2018 | Barton Supply | $ 299 45 | Integrity 1008 | 17793 | | |
| December 3, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 3, 2018 | HBA of CoSp | $ 88 70 | Integrity 1008 | 17778 | | |

| Date | Transferee | Amount | Account | Check No. | Check Memo | General Ledger Memo |
|---|---|---|---|---|---|---|
| December 3, 2018 | IREA | $ 8,237 00 | Integrity 1008 | 17796 | Berger | |
| December 3, 2018 | Jessica & Shane Larson | $ 260 50 | Integrity 1008 | 17795 | | |
| December 3, 2018 | LaGuardia Electric, Inc | $ 300 00 | Integrity 1008 | 17737 | | |
| December 3, 2018 | Mark Gallegos | $ 1,710 00 | Integrity 1008 | 17812 | | |
| December 3, 2018 | Mountain View Electric Association | $ 186 42 | Integrity 1008 | 17784 | Evans | |
| December 3, 2018 | Mountain View Electric Association | $ 53 34 | Integrity 1008 | 17785 | Hardman | |
| December 3, 2018 | RMG Engineers, Inc | $ 185 00 | Integrity 1008 | 17791 | Jardon | |
| December 4, 2018 | 2N Civil, LLC | $ 1,313 75 | Integrity 1008 | 17787 | Berger | |
| December 4, 2018 | Capital One | $ 2,000 00 | Integrity 1008 | | | |
| December 4, 2018 | Colorado Springs Utilities | $ 85 37 | Integrity 1008 | 17798 | xxxx-xx46-39 | |
| December 4, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 4, 2018 | J&M Cleaing, Inc | $ 143 05 | Integrity 1008 | 17800 | JM6889 | |
| December 4, 2018 | Rem-Whirl, Inc | $ 7,000 00 | Integrity 1008 | 17788 | | |
| December 4, 2018 | Schroll Distribution, Inc | $ 11,725 00 | Integrity 1008 | 17809 | | |
| December 5, 2018 | Auto-Owners Insurance Co | $ 1,430 94 | Integrity 1008 | | | |
| December 5, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 5, 2018 | HomeRun Electronics | $ 2,339 51 | Integrity 1008 | 17765 | Hardman | |
| December 5, 2018 | Positive Electric, LLC | $ 195 00 | Integrity 1008 | 17767 | Hardman | |
| December 5, 2018 | Positive Electric, LLC | $ 19,958 10 | Integrity 1008 | 17790 | | |
| December 5, 2018 | United Site Services of Colorado, Inc | $ 115 30 | Integrity 1008 | 17763 | | |
| December 5, 2018 | United Site Services of Colorado, Inc | $ 104 56 | Integrity 1008 | 17769 | | |
| December 5, 2018 | United Site Services of Colorado, Inc | $ 52 28 | Integrity 1008 | 17783 | | |
| December 6, 2018 | Capital One | $ 2,500 00 | Integrity 1008 | | | |
| December 6, 2018 | Colorado Springs Utilities | $ 24 48 | Integrity 1008 | 17807 | | |
| December 6, 2018 | Elaina Johannsen | $ 326 46 | Integrity 1008 | 17819 | | |
| December 6, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 6, 2018 | Foxworth Galbraith, Inc | $ 769 88 | Integrity 1008 | 17808 | | |
| December 6, 2018 | Phelan Brothers Construction | $ 6,000 00 | Integrity 1008 | 17811 | | |
| December 7, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 7, 2018 | Jolene Catt | $ 510 54 | Integrity 1008 | 17834 | Week 11 30 18 | |
| December 7, 2018 | Rem-Whirl, Inc | $ 6,000 00 | Integrity 1008 | 17804 | | |
| December 10, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 10, 2018 | Forth Land Surveying, Inc | $ 700 00 | Integrity 1008 | 17752 | Hammond | |
| December 10, 2018 | Forth Land Surveying, Inc | $ 850 00 | Integrity 1008 | 17754 | Mayes-Faddick | |
| December 10, 2018 | Pinnacol Assurance | $ 568 00 | Integrity 1008 | 17802 | xxx4733 | |
| December 10, 2018 | Wadsworth Garber Warner Conrardy, P C | $ 151 87 | Integrity 1008 | 17803 | x6232 | |
| December 11, 2018 | Capital One | $ 1,200 00 | Integrity 1008 | | | |
| December 11, 2018 | Dietrich Kurtzhals | $ 325 23 | Integrity 1008 | 17832 | | |
| December 11, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 11, 2018 | IR Masonry, Inc | $ 22,100 00 | Integrity 1008 | 17817 | Lichtenberger | |
| December 11, 2018 | IR Masonry, Inc | $ 14,000 00 | Integrity 1008 | 17810 | Nelson | |
| December 11, 2018 | Mitchell Heating | $ 18,263 57 | Integrity 1008 | 17830 | | |
| December 11, 2018 | RMG Engineers, Inc | $ 230 00 | Integrity 1008 | 17837 | Ortiz | |
| December 12, 2018 | Alpine Lumber Co /Alpine Millwork | $ 2,656 80 | Integrity 1008 | 17828 | Rex | |
| December 12, 2018 | Alpine Lumber Co /Alpine Millwork | $ 3,973 49 | Integrity 1008 | 17813 | | |
| December 12, 2018 | C&C Grading, LLC | $ 2,400 00 | Integrity 1008 | 17806 | Lichtenberger | |
| December 12, 2018 | C&C Grading, LLC | $ 15,850 00 | Integrity 1008 | 17821 | | |
| December 12, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 12, 2018 | Hajoca Dahl Plumbing | $ 527 85 | AmEx 1004 | | Lichtenberger | Zero Amount Transaction |
| December 12, 2018 | Positive Electric, LLC | $ 6,932 00 | Integrity 1008 | 17818 | | |
| December 12, 2018 | Rem-Whirl, Inc | $ 7,000 00 | Integrity 1008 | 17825 | Fisher | |
| December 12, 2018 | The Blueprint Company | $ 56 50 | Integrity 1008 | 17826 | Fisher | |
| December 12, 2018 | Tina Swayne | $ 38 48 | Integrity 1008 | 17836 | | |
| December 13, 2018 | 2N Civil, LLC | $ 1,120 00 | Integrity 1008 | 17820 | Fisher | |
| December 13, 2018 | Black Hills Energy | $ 506 35 | Integrity 1008 | 17831 | Michael | |
| December 13, 2018 | Capital One | $ 1,560 00 | Integrity 1008 | | | |
| December 13, 2018 | Capital One | $ 1,600 00 | Integrity 1008 | | | |
| December 13, 2018 | Dietrich Kurtzhals | $ 347 23 | Integrity 1008 | 17840 | | |
| December 13, 2018 | FCF Premium Finance, LLP | $ 17,886 15 | Integrity 1008 | | | |
| December 13, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 13, 2018 | Mark Gallegos | $ 3,240 00 | Integrity 1008 | 17844 | | |
| December 13, 2018 | Prime Storage | $ 230 00 | Integrity 1008 | 17835 | 7446 | |
| December 14, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 14, 2018 | Forth Land Surveying, Inc | $ 1,560 98 | Integrity 1008 | 17823 | | |

| Date | Transferee | Amount | Account | Check No. | Check Memo | General Ledger Memo |
|------|-----------|--------|---------|-----------|------------|---------------------|
| December 14, 2018 | Jolene Catt | $ 297 00 | Integrity 1008 | 17841 | Week 12 07 18 | |
| December 14, 2018 | United Site Services of Colorado, Inc | $ 128 76 | Integrity 1008 | 17827 | | |
| December 17, 2018 | Colorado Custom Stainless, Inc | $ 344 48 | Integrity 1008 | 17759 | Neill | |
| December 17, 2018 | Douglas County Building Division | $ 5,024 49 | Integrity 1008 | 17797 | Fisher | |
| December 17, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 17, 2018 | Foxworth Galbraith, Inc | $ 229 19 | Integrity 1008 | 17815 | | |
| December 17, 2018 | Home Builders Services | $ 798 40 | Integrity 1008 | 17824 | | |
| December 17, 2018 | Rockies Drain & Waterproofing, Inc | $ 4,334 00 | Integrity 1008 | 17838 | Ortiz | |
| December 18, 2018 | Capital One | $ 1,200 00 | Integrity 1008 | | | |
| December 18, 2018 | Ferguson Electric, Inc | $ 765 49 | Integrity 1008 | 17814 | Lichtenberger | |
| December 18, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 18, 2018 | Ian Binkley | $ 100 00 | Integrity 1008 | 17833 | Dec  2018 Tel  Reimburse | |
| December 18, 2018 | PCH, LLC | $ 2,251 00 | Integrity 1008 | 17842 | 102-7826-CU | |
| December 19, 2018 | Capital One | $ 500 00 | Integrity 1008 | | | |
| December 19, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 19, 2018 | Harland Clarke | $ 210 05 | Integrity 1008 | | | |
| December 19, 2018 | Prime Storage | $ 35 00 | Integrity 1008 | 17843 | B610 | |
| December 20, 2018 | Capital One | $ 300 00 | Integrity 1008 | | | |
| December 20, 2018 | Dietrich Kurtzhals | $ 398 51 | Integrity 1008 | 17853 | | |
| December 20, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 20, 2018 | HomeRun Electronics | $ 2,339 51 | Integrity 1008 | 17816 | Lichtenberger | |
| December 20, 2018 | HomeRun Electronics | $ 2,339 51 | Integrity 1008 | 17829 | Rex | |
| December 20, 2018 | Steve Neary | $ 1,905 64 | Integrity 1008 | 17850 | | |
| December 21, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 21, 2018 | Humana Dental | $ 798 05 | Integrity 1008 | | | |
| December 21, 2018 | Jolene Catt | $ 242 00 | Integrity 1008 | 17854 | Week 12 14 18 | |
| December 21, 2018 | Mark Gallegos | $ 2,002 50 | Integrity 1008 | 17859 | | |
| December 21, 2018 | United Healthcare | $ 9,654 86 | Integrity 1008 | | | |
| December 24, 2018 | Capital One | $ 800 00 | Integrity 1008 | | | |
| December 24, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 26, 2018 | Chase Card Services | $ 99 00 | Integrity 1008 | 17857 | xxxxxxxxxxx7130 | |
| December 26, 2018 | Comcast | $ 208 97 | Integrity 1008 | 17839 | xxxx-xx-xxx-xxx6440 | |
| December 26, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 27, 2018 | Alcal Specialty Contracting, Inc | $ 1,150 00 | Integrity 1008 | 17845 | Nelson | |
| December 27, 2018 | Capital One | $ 2,000 00 | Integrity 1008 | | | |
| December 27, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 27, 2018 | Foxworth Galbraith, Inc | $ 2,467 66 | Integrity 1008 | 17855 | | |
| December 27, 2018 | IR Masonry, Inc | $ 9,909 00 | Integrity 1008 | 17847 | | |
| December 27, 2018 | Phases Accounting | $ 3,000 00 | Integrity 1008 | | | |
| December 27, 2018 | RMG Engineers, Inc | $ 1,200 00 | Integrity 1008 | 17863 | Fisher | |
| December 28, 2018 | C&C Grading, LLC | $ 13,800 00 | Integrity 1008 | 17865 | Mayes-Faddick | |
| December 28, 2018 | Capital One | $ 800 00 | Integrity 1008 | | | |
| December 28, 2018 | Dietrich Kurtzhals | $ 502 57 | Integrity 1008 | 17887 | | |
| December 28, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| December 28, 2018 | Ken's Reproductions, LLLP | $ 119 86 | Integrity 1008 | 17866 | Mayes-Faddick | |
| December 28, 2018 | MIBAR Engineering Ltd , LLC | $ 225 00 | Integrity 1008 | 17867 | Mayes-Faddick | |
| December 28, 2018 | Sanctuary Custom Construction, LLC | $ 2,467 66 | Integrity 1008 | 17852 | Nelson | |
| December 28, 2018 | Stroup Insurance Services, Inc | $ 4,264 00 | Integrity 1008 | 17860 | x3385 | |
| December 31, 2018 | Ally | $ 815 89 | Integrity 1008 | 17856 | | |
| December 31, 2018 | Capital One | $ 200 00 | Integrity 1008 | | | |
| December 31, 2018 | Chrysler Capital | $ 398 04 | Integrity 1008 | 17858 | xxx9872 | |
| December 31, 2018 | Ferguson Electric, Inc | $ 2,910 40 | Integrity 1008 | 17846 | | |
| December 31, 2018 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | Missing from Ledger |
| December 31, 2018 | Pinnacol Assurance | $ 568 00 | Integrity 1008 | 17889 | xxx4733 | |
| December 31, 2018 | Rampart Roofing, Inc | $ 1,100 00 | Integrity 1008 | 17849 | Nelson | |
| December 31, 2018 | The Blueprint Company | $ 22 89 | Integrity 1008 | 17864 | Fisher | |
| January 2, 2019 | Black Hills Energy | $ 58 20 | Integrity 1008 | 17885 | Hammond | |
| January 2, 2019 | Capital One | $ 400 00 | Integrity 1008 | | | |
| January 2, 2019 | Ferguson Electric, Inc | $ 12,951 11 | Integrity 1008 | 17879 | Lichtenberger | |
| January 2, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 2, 2019 | Masterpiece Stair, Inc | $ 10,865 36 | Integrity 1008 | 17880 | Lichtenberger | |
| January 2, 2019 | Mountain View Electric Association | $ 151 24 | Integrity 1008 | 17886 | Hammond | |
| January 2, 2019 | Mountain View Electric Association | $ 37 32 | Integrity 1008 | 17873 | Jardon | |
| January 2, 2019 | TBC Septic | $ 10,250 00 | Integrity 1008 | 17875 | Jardon | |

| Date | Transferee | Amount | Account | Check No. | Check Memo | General Ledger Memo |
|---|---|---|---|---|---|---|
| January 3, 2019 | AMC Painting | $ 10,250 00 | Integrity 1008 | 17805 | Lichtenberger | |
| January 3, 2019 | Capital One | $ 900 00 | Integrity 1008 | | | |
| January 3, 2019 | Down to Earth Compliance, LLC | $ 832 50 | Integrity 1008 | 17733 | Mateo | |
| January 3, 2019 | Down to Earth Compliance, LLC | $ 1,749 85 | Integrity 1008 | 17714 | Mayes-Faddick | |
| January 3, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 3, 2019 | Mark Gallegos | $ 1,395 00 | Integrity 1008 | 17902 | | |
| January 3, 2019 | Namaste Solar Electric, Inc | $ 1,500 00 | Integrity 1008 | 17862 | Fisher | |
| January 3, 2019 | PCH, LLC | $ 2,251 00 | Integrity 1008 | 17888 | 102-7826-CU | |
| January 3, 2019 | Phelan Brothers Construction | $ 4,000 00 | Integrity 1008 | 17881 | Lichtenberger | |
| January 3, 2019 | RMG Engineers, Inc | $ 150 00 | Integrity 1008 | 17874 | Jardon | |
| January 3, 2019 | Sprint | $ 961 09 | Integrity 1008 | 17890 | xxxxx9438 | |
| January 3, 2019 | Steve Neary | $ 1,705 98 | Integrity 1008 | 17884 | | |
| January 3, 2019 | Steve Neary | $ 4,660 57 | Integrity 1008 | 17909 | | |
| January 3, 2019 | Stroup Insurance Services, Inc | $ 3,690 00 | Integrity 1008 | 17891 | x3385 | |
| January 3, 2019 | United Site Services of Colorado, Inc | $ 426 24 | Integrity 1008 | 17851 | | |
| January 4, 2019 | Alcal Specialty Contracting, Inc | $ 950 00 | Integrity 1008 | 17878 | Lichtenberger | |
| January 4, 2019 | Auto-Owners Insurance Co | $ 1,430 94 | Integrity 1008 | | | |
| January 4, 2019 | Capital One | $ 500 00 | Integrity 1008 | | | |
| January 4, 2019 | Capital One | $ 600 00 | Integrity 1008 | | | |
| January 4, 2019 | Down to Earth Compliance, LLC | $ 1,434 45 | Integrity 1008 | 17822 | Fisher | |
| January 4, 2019 | Down to Earth Compliance, LLC | $ 1,570 00 | Integrity 1008 | 17761 | Ortiz | |
| January 4, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 4, 2019 | Forth Land Surveying, Inc | $ 500 00 | Integrity 1008 | 17871 | Berger | |
| January 4, 2019 | Jolene Catt | $ 438 83 | Integrity 1008 | 17901 | | |
| January 4, 2019 | Total Roofing Inc | $ 17,735 49 | Integrity 1008 | 17882 | Lichtenberger | |
| January 7, 2019 | Capital One | $ 100 00 | Integrity 1008 | | | |
| January 7, 2019 | Dietrich Kurtzhals | $ 71 26 | Integrity 1008 | 17899 | | |
| January 7, 2019 | Down to Earth Compliance, LLC | $ 572 00 | Integrity 1008 | 17870 | Berger | |
| January 7, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 7, 2019 | Frane Surveying, Inc | $ 450 00 | Integrity 1008 | 17861 | Fisher | |
| January 7, 2019 | HomeRun Electronics | $ 2,339 51 | Integrity 1008 | 17872 | Jardon | |
| January 7, 2019 | Tina Swayne | $ 1,827 13 | Integrity 1008 | 17910 | Final Check | |
| January 8, 2019 | American Garage Door | $ 1,380 19 | Integrity 1008 | 17893 | Lichtenberger | |
| January 8, 2019 | BCS Construction | $ 634 61 | Integrity 1008 | 17897 | | |
| January 8, 2019 | BNS Contractors | $ 10,300 00 | Integrity 1008 | 17904 | | |
| January 8, 2019 | Capital One | $ 1,600 00 | Integrity 1008 | | | |
| January 8, 2019 | Colorado Springs Utilities | $ 266 06 | Integrity 1008 | 17894 | xxxx-xx46-39 | |
| January 8, 2019 | Colorado Springs Utilities | $ 86 40 | Integrity 1008 | 17898 | xxxx-xx46-39 | |
| January 8, 2019 | Entech Engineering, Inc | $ 790 00 | Integrity 1008 | 17868 | Reddecliff | |
| January 8, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 8, 2019 | Prime Storage | $ 230 00 | Integrity 1008 | 17903 | 7854 | |
| January 8, 2019 | Solutions Plumbing & Mechanical | $ 8,946 00 | Integrity 1008 | 17907 | Rex | |
| January 9, 2019 | 2N Civil, LLC | $ 912 50 | Integrity 1008 | 17869 | Berger | |
| January 9, 2019 | Down to Earth Compliance, LLC | $ 1,216 25 | Integrity 1008 | 17905 | | |
| January 9, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 9, 2019 | Positive Electric, LLC | $ 2,173 50 | Integrity 1008 | 17895 | Lichtenberger | |
| January 9, 2019 | Positive Electric, LLC | $ 127 50 | Integrity 1008 | 17848 | Nelson | |
| January 9, 2019 | United Site Services of Colorado, Inc | $ 112 56 | Integrity 1008 | 17876 | | |
| January 9, 2019 | United Site Services of Colorado, Inc | $ 111 32 | Integrity 1008 | 17883 | | |
| January 10, 2019 | American Express | $ 527 85 | Integrity 1008 | | | |
| January 10, 2019 | Capital One | $ 500 00 | Integrity 1008 | | | |
| January 10, 2019 | Elaina Johannsen | $ 275 77 | Integrity 1008 | 17928 | | |
| January 10, 2019 | FCF Premium Finance, LLP | $ 17,002 05 | Integrity 1008 | | | |
| January 10, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 10, 2019 | Foxworth Galbraith, Inc | $ 733 66 | AmEx 1004 | | Dawson | |
| January 10, 2019 | Jolene Catt | $ 386 54 | Integrity 1008 | 17930 | Week 01 04 19 | |
| January 10, 2019 | Wadsworth Garber Warner Conrardy, P C | $ 1,805 50 | Integrity 1008 | 17892 | x6289 | |
| January 11, 2019 | Allison Fields | $ 54 11 | Integrity 1008 | 17935 | | |
| January 11, 2019 | Black Hills Energy | $ 119 43 | Integrity 1008 | 17915 | Nelson | |
| January 11, 2019 | Capital One | $ 1,000 00 | Integrity 1008 | | | |
| January 11, 2019 | Dietrich Kurtzhals | $ 350 57 | Integrity 1008 | 17927 | | |
| January 11, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 11, 2019 | Forth Land Surveying, Inc | $ 700 00 | Integrity 1008 | 17896 | Mateo | |
| January 11, 2019 | Foxworth Galbraith, Inc | $ 124 27 | AmEx 1004 | | Feeder | |

**EXHIBIT 2**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 8 of 10**

| Date | Transferee | Amount | Account | Check No. | Check Memo | General Ledger Memo |
|---|---|---|---|---|---|---|
| January 11, 2019 | Foxworth Galbraith, Inc | $ 1,242 98 | AmEx 1004 | | Feeder | |
| January 11, 2019 | Mark Gallegos | $ 495 00 | Integrity 1008 | 17933 | | |
| January 11, 2019 | Mountain View Electric Association | $ 39 91 | Integrity 1008 | 17921 | Jardon | |
| January 11, 2019 | Schroll Distribution, Inc | $ 24,320 00 | Integrity 1008 | 17922 | | |
| January 14, 2019 | Capital One | $ 100 00 | Integrity 1008 | | | |
| January 14, 2019 | Ferguson Electric, Inc | $ 11,661 20 | Integrity 1008 | 17917 | Nelson | |
| January 14, 2019 | Ferguson Electric, Inc | $ 283 06 | Integrity 1008 | 17911 | Schwarz | |
| January 14, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 14, 2019 | J&M Cleaing | $ 143 05 | Integrity 1008 | 17900 | JM7032 | |
| January 14, 2019 | Positive Electric, LLC | $ 5,640 40 | Integrity 1008 | 17918 | | |
| January 14, 2019 | United Site Services of Colorado, Inc | $ 103 37 | Integrity 1008 | 17908 | | |
| January 15, 2019 | Chrysler Capital | $ 984 24 | Integrity 1008 | 17926 | | |
| January 15, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 15, 2019 | Home Builders Services | $ 400 00 | Integrity 1008 | 17906 | Rex | |
| January 15, 2019 | IR Masonry, Inc | $ 14,425 00 | Integrity 1008 | 17932 | Lichtenberger | |
| January 15, 2019 | RCC Holdings dba Primera | $ 4,978 16 | Integrity 1008 | 17913 | | |
| January 15, 2019 | RMG Engineers, Inc | $ 350 00 | Integrity 1008 | 17944 | Mayes-Faddick | |
| January 15, 2019 | USI Powers Insulation | $ 587 22 | Integrity 1008 | 17934 | Jardon | |
| January 15, 2019 | Wadsworth Garber Warner Conrardy, P C | $ 47,000 00 | Integrity 1008 | 17946 | Bankruptcy Filing Fee | |
| January 16, 2019 | C&C Grading, LLC | $ 6,665 00 | Integrity 1008 | 17936 | Fisher | |
| January 16, 2019 | C&C Grading, LLC | $ 4,800 00 | Integrity 1008 | 17941 | Mayes-Faddick | |
| January 16, 2019 | Capital One | $ 700 00 | Integrity 1008 | | | |
| January 16, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 16, 2019 | Ian Binkley | $ 100 00 | Integrity 1008 | 17929 | | |
| January 16, 2019 | Sanctuary Custom Construction, LLC | $ 9,416 73 | Integrity 1008 | 17947 | Hardman Decking Material | |
| January 16, 2019 | Sun Mountain, Inc | $ 1,736 71 | Integrity 1008 | 17924 | Reddecliff | |
| January 17, 2019 | Ally | $ 1,489 45 | Integrity 1008 | 17925 | | |
| January 17, 2019 | Capital One | $ 200 00 | Integrity 1008 | | | |
| January 17, 2019 | Dietrich Kurtzhals | $ 334 60 | Integrity 1008 | 17969 | | |
| January 17, 2019 | Entech Engineering, Inc | $ 135 00 | Integrity 1008 | 17916 | Nelson | |
| January 17, 2019 | Entech Engineering, Inc | $ 860 00 | Integrity 1008 | 17920 | | |
| January 17, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 17, 2019 | Foxworth Galbraith, Inc | $ 44 33 | AmEx 1004 | | Feeder | |
| January 17, 2019 | Foxworth Galbraith, Inc | $ 510 21 | AmEx 1004 | | Lichtenberger | |
| January 17, 2019 | Foxworth Galbraith, Inc | $ 19,139 62 | Integrity 1008 | 17937 | Fisher | |
| January 17, 2019 | Foxworth Galbraith, Inc | $ 22,255 05 | Integrity 1008 | 17943 | Mayes-Faddick | |
| January 17, 2019 | Solutions Plumbing & Mechanical | $ 6,152 00 | Integrity 1008 | 17939 | Fisher | |
| January 18, 2019 | Capital One | $ 200 00 | Integrity 1008 | | | |
| January 18, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 18, 2019 | Forth Land Surveying, Inc | $ 600 00 | Integrity 1008 | 17942 | Mayes-Faddick | |
| January 18, 2019 | Foxworth Galbraith, Inc | $ 1,449 73 | AmEx 1004 | | Harp | |
| January 18, 2019 | Foxworth Galbraith, Inc | $ 28 39 | AmEx 1004 | | Jardon | |
| January 18, 2019 | Jolene Catt | $ 530 34 | Integrity 1008 | 17965 | Week 01 11 19 | |
| January 18, 2019 | United Site Services of Colorado, Inc | $ 112 56 | Integrity 1008 | 17914 | | |
| January 18, 2019 | United Site Services of Colorado, Inc | $ 112 56 | Integrity 1008 | 17919 | | |
| January 18, 2019 | United Site Services of Colorado, Inc | $ 112 56 | Integrity 1008 | 17923 | | |
| January 18, 2019 | US Bank | $ 844 55 | Integrity 1008 | 17931 | | |
| January 22, 2019 | C&C Grading, LLC | $ 9,000 00 | Integrity 1008 | 17948 | Ortiz | |
| January 22, 2019 | Capital One | $ 200 00 | Integrity 1008 | | | |
| January 22, 2019 | Capital One | $ 500 00 | Integrity 1008 | | | |
| January 22, 2019 | Chrysler Capital | $ 398 04 | Integrity 1008 | 17962 | xxx9872 | |
| January 22, 2019 | Colorado Springs Chamber & EDC | $ 150 00 | Integrity 1008 | 17963 | xx6908 | |
| January 22, 2019 | Erik Kislesky | $ 68 15 | Integrity 1008 | 17970 | | |
| January 22, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 22, 2019 | Foxworth Galbraith, Inc | $ 2,475 00 | AmEx 1004 | | Feeder | |
| January 22, 2019 | MO-KAN Concrete | $ 35,222 51 | Integrity 1008 | 17972 | | VOID |
| January 22, 2019 | United Healthcare | $ 5,659 92 | Integrity 1008 | 17967 | xxx5573 | |
| January 22, 2019 | Western Fireplace Supply, Inc | $ 10,219 21 | Integrity 1008 | 17960 | Accrual - Rex | |
| January 23, 2019 | Allison Fields | $ 1,297 74 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Alpine Lumber Co /Alpine Millwork | $ 3,276 00 | AmEx 1004 | | Neill | |
| January 23, 2019 | American Garage Door | $ 1,043 20 | Integrity 1008 | 17974 | Brethour | |
| January 23, 2019 | Amy Nelson | $ 82 13 | AmEx 1004 | | Paypal*NelsonFamily | |
| January 23, 2019 | Amy Nelson | $ 1,910 14 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Barton Supply | $ 416 06 | Integrity 1008 | 17956 | Accrual - Rex | |

**EXHIBIT 2**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 9 of 10**

| Date | Transferee | Amount | Account | Check No. | Check Memo | General Ledger Memo |
|---|---|---|---|---|---|---|
| January 23, 2019 | Caleb Neary | $ 40 39 | Integrity 1008 | 17456 | | |
| January 23, 2019 | Caleb Neary | $ 1,101 17 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Dietrich Kurtzhals | $ 434 46 | AmEx 1004 | | Paypal*Snowdog43 | |
| January 23, 2019 | Elaina Johannsen | $ 2,963 92 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Elizabeth Cooper | $ 2,841 92 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Erik Kislesky | $ 2,564 23 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 23, 2019 | Humana Dental | $ 798 05 | Integrity 1008 | 17971 | xxxxx0-001 | |
| January 23, 2019 | Ian Binkley | $ 2,691 73 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Jennifer Turotte | $ 1,903 49 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Jolene Catt | $ 462 62 | AmEx 1004 | | Paypal*ManyMiniSho | |
| January 23, 2019 | Karl Willstatter | $ 2,607 75 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Marlon Johnson | $ 2,058 42 | Integrity 1441 | | Misc Debit | Payroll |
| January 23, 2019 | Phases Accounting | $ 3,087 30 | AmEx 1004 | | Paypal | |
| January 23, 2019 | Seibel Construction | $ 1,400 00 | Integrity 1008 | 17966 | Hernandez-Leon Supervision | |
| January 23, 2019 | Solutions Plumbing & Mechanical | $ 5,564 00 | Integrity 1008 | 17953 | Ortiz | |
| January 23, 2019 | Solutions Plumbing & Mechanical | $ 852 42 | Integrity 1008 | 17958 | Rex | |
| January 23, 2019 | Steve Neary | $ 2,161 20 | AmEx 1004 | | Paypal | |
| January 23, 2019 | Steve Neary | $ 6,172 92 | Integrity 1441 | | Checking Withdrawal | Payroll |
| January 24, 2019 | AAA Waterproofing Front Range | $ 806 00 | Integrity 1008 | 17955 | Rex | |
| January 24, 2019 | Capital One | $ 550 00 | Integrity 1008 | | | |
| January 24, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 24, 2019 | HD Supply | $ 1,632 00 | Integrity 1008 | 17952 | Ortiz | |
| January 24, 2019 | United Site Services of Colorado, Inc | $ 128 76 | Integrity 1008 | 17940 | | |
| January 24, 2019 | United Site Services of Colorado, Inc | $ 94 18 | Integrity 1008 | 17945 | | |
| January 24, 2019 | Virtuance, LLC | $ 149 00 | Integrity 1008 | 17968 | xx1433 | |
| January 25, 2019 | Nasrallah Plumbing | $ 15,858 00 | Integrity 1441 | | Lichtenberger | |
| January 25, 2019 | Rockies Drain & Waterproofing, Inc | $ 4,044 00 | Integrity 1008 | 17938 | Fisher | VOID |
| January 25, 2019 | Steve Neary | $ 16,374 24 | Integrity 1441 | | Misc Debit | AP-Expenses |
| January 28, 2019 | Entech Engineering, Inc | $ 574 00 | Integrity 1008 | 17949 | Ortiz | VOID |
| January 28, 2019 | HK Home Solutions | $ 3,921 00 | Integrity 1008 | 16692 | Harrington | |
| January 28, 2019 | United Site Services of Colorado, Inc | $ 247 35 | Integrity 1008 | 17951 | | |
| January 28, 2019 | United Site Services of Colorado, Inc | $ 248 10 | Integrity 1008 | 17954 | | |
| January 28, 2019 | United Site Services of Colorado, Inc | $ 198 74 | Integrity 1008 | 17959 | | |
| January 28, 2019 | United Site Services of Colorado, Inc | $ 128 76 | Integrity 1008 | 17973 | | |
| January 29, 2019 | Colorado Springs Utilities | $ 277 80 | Integrity 1008 | 17976 | xxxx-xx46-39 | VOID |
| January 29, 2019 | Frane Surveying, Inc | $ 450 00 | Integrity 1008 | 17950 | Fisher | VOID |
| January 30, 2019 | Capital One | $ 400 00 | Integrity 1008 | | | |
| January 30, 2019 | Comcast | $ 198 97 | Integrity 1008 | 17964 | xxxx-xx-xxx-xxx6440 | |
| January 30, 2019 | Fora Financial | $ 1,560 98 | Integrity 1008 | | | |
| January 30, 2019 | Home Builders Services | $ 400 00 | Integrity 1008 | 17912 | Schwarz | |
| January 31, 2019 | Caleb Neary | $ 300 00 | Integrity 1008 | 17961 | "FSB of Calhan" | VOID |
| January 31, 2019 | Capital One | $ 600 00 | Integrity 1008 | | | |
| January 31, 2019 | Fora Financial | $ 35 00 | Integrity 1008 | | | |
| January 31, 2019 | Ken Caryl Glass, Inc | $ 1,914 25 | Integrity 1008 | 17978 | Lichtenberger | |
| January 31, 2019 | United Site Services of Colorado, Inc | $ 214 64 | Integrity 1008 | 17980 | | |
| January 31, 2019 | Withdrawal - Cash | $ 25,488 87 | Integrity 1441 | | Checking Withdrawal | Cash |
| February 6, 2019 | Forth Land Surveying, Inc | $ 800 00 | Integrity 1008 | 17977 | Lichtenberger | |
| February 8, 2019 | ANB Bank | $ 14,874 31 | Integrity 1008 | | | Transfer |
| | **TOTAL DISBURSED** | **$ 1,227,463.45** | | | | |

**EXHIBIT 2**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 10 of 10**

9:46 AM
10/30/2019
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Cash** | | | | | | | | 63,115.74 |
| | | | | | | -SPLIT- | 0.00 | 0.00 |
| | Deposit | 02/04/2019 | | | Deposit | Mxkrok | 6,288.62 | 6,288.62 |
| | Payment | 02/04/2019 | | Rex | Mxkrok/Whitman) | Accounts Receivable | 20,615.57 | 26,903.39 |
| | Deposit | 02/05/2019 | | | Deposit | Mxkrok | 2,048.22 | 28,951.61 |
| | Check | 02/05/2019 | | | Deposit | -SPLIT- | -2,048.22 | 26,903.39 |
| | Deposit | 02/06/2019 | EFT | ANB Bank | | Cost of Goods Sold | -100.00 | 26,803.39 |
| | Deposit | 02/07/2019 | | | Deposit | Earned Money Received | 4.00 | 26,807.39 |
| | Deposit | 02/07/2019 | | | Deposit | Mxkrok | 19,524.62 | 46,256.01 |
| | Deposit | 02/07/2019 | | | Deposit | Potter | 5,215.27 | 51,465.28 |
| | Deposit | 02/07/2019 | | | Deposit | Potter | 25,211.87 | 76,677.15 |
| | Deposit | 02/07/2019 | | | Deposit | -SPLIT- | 19,765.00 | 96,442.15 |
| | Deposit | 02/08/2019 | | | Deposit | Dawson | 733.66 | 97,195.81 |
| | Deposit | 02/08/2019 | | | Deposit | Integrity Checking | 14,874.31 | 112,070.12 |
| | Deposit | 02/10/2019 | | | Deposit | -SPLIT- | 30,795.21 | 142,865.33 |
| | Check | 02/10/2019 | W197350 | W197350 | Deposit | -SPLIT- | -17,000.05 | 125,853.28 |
| | Deposit | 02/10/2019 | | | Deposit | AP - Expenses | 125,853.28 | |
| | Bill Pmt -Check | 02/10/2019 | EFT | FCF Premium Finance, LLP | | Bank Service Charges | -12.00 | 125,841.28 |
| | Bill Pmt -Check | 02/11/2019 | EFT | ANB Bank | | -SPLIT- | 3,526.39 | 129,367.67 |
| | Bill Pmt -Check | 02/12/2019 | Temp1 | Finworth Galbraith, Inc. | | Accounts Payable | -14,483.71 | 114,883.96 |
| | Bill Pmt -Check | 02/12/2019 | Temp2 | IREA | Metko | Accounts Payable | -100.00 | 114,983.96 |
| | Bill Pmt -Check | 02/12/2019 | Temp3 | Embark Engineering Inc. | Ortz | Accounts Payable | -2,800.00 | 101,855.96 |
| | Bill Pmt -Check | 02/12/2019 | Temp4 | Rem-Wnet Inc. | | Accounts Payable | -13,000.00 | 100,030.96 |
| | Deposit | 02/12/2019 | Temp5 | United Site Services of Colorado, Inc. | Potter | Accounts Payable | -218.98 | 99,801.98 |
| | | | | | | | | 99,801.98 |
| | Bill Pmt -Check | 03/12/2018 | | Primera | DEN-11901 (US$-13&403 (corrrelve to DEN-please) | Accounts Payable | | 99,801.98 |
| **ANB** | | | | | | | | 0.00 |
| | Bill Pmt -Check | 05/31/2016 | 1017 | Jim Seibel | | Accounts Payable | -10,843.77 | -10,843.77 |
| | Bill Pmt -Check | 05/31/2016 | 1018 | Blueprint Company | | Accounts Payable | -8.14 | -10,851.91 |
| | Bill Pmt -Check | 05/31/2016 | 1019 | Douglas County | | Accounts Payable | -5,465.28 | -16,308.19 |
| | Bill Pmt -Check | 05/31/2016 | 1020 | A&M Cleaning Service | | Accounts Payable | -34.00 | -16,342.49 |
| | Bill Pmt -Check | 05/31/2016 | 1021 | Alpine Lumber Company | | Accounts Payable | -400.00 | -16,742.49 |
| | Bill Pmt -Check | 05/31/2016 | 1022 | Henderson Engineering, LLC | | Accounts Payable | -467.93 | -22,210.42 |
| | Bill Pmt -Check | 05/31/2016 | 1023 | KGA Studio Architects, PC | Gueras | Accounts Payable | -900.00 | -23,110.42 |
| | Bill Pmt -Check | 05/31/2016 | 1024 | KMD, Inc. | | Accounts Payable | -600.00 | -23,510.42 |
| | Bill Pmt -Check | 05/31/2016 | 1025 | One Bloom Interiors, LLC | | Accounts Payable | -188.79 | -23,699.21 |
| | Bill Pmt -Check | 05/31/2016 | 1026 | Compass Surveying and Mapping, LLC | PO: Stout-Verde-0018: Surveying re-stake for excavation (Stout - Verde 11961) | Accounts Payable | -525.00 | -24,224.21 |
| | Bill Pmt -Check | 05/31/2016 | 1027 | Embark Engineering Inc. | | Accounts Payable | -200.00 | -34,424.21 |
| | Bill Pmt -Check | 05/11/2016 | 1028 | Mills Construction | PO: Stout-Verde-001 - Septic Installation (Stout - Verde 11991) | Accounts Payable | -8,400.00 | -34,494.21 |
| | Deposit | 05/11/2016 | | | Deposit | -SPLIT- | 107,945.47 | 73,381.26 |
| | Bill Pmt -Check | 06/03/2016 | 1000 | Compass Surveying and Mapping, LLC | Mxkrok | Accounts Payable | -425.00 | 72,956.26 |
| | Bill Pmt -Check | 06/03/2016 | 1001 | Entech Engineering, Inc. | McKenzie | Accounts Payable | -650.00 | 72,306.26 |
| | Bill Pmt -Check | 06/03/2016 | 1002 | LGA Studios, Inc. | | Accounts Payable | -6,409.00 | 65,897.26 |
| | Bill Pmt -Check | 06/03/2016 | 1003 | A&M Cleaning Service | | Accounts Payable | -729.60 | 65,167.66 |
| | Bill Pmt -Check | 06/03/2016 | 1004 | Alpine Lumber Company | | Accounts Payable | -10.75 | 65,159.91 |
| | Bill Pmt -Check | 06/03/2016 | 1005 | C&C Sand and Stone Company | | Accounts Payable | -3,080.68 | 61,979.23 |
| | Bill Pmt -Check | 06/03/2016 | 1006 | Dynamic Painting Company, Inc. | PO: 2425-0213 - Construction clean (2425 N Lowell) | Accounts Payable | 11,250.00 | 50,729.33 |
| | Bill Pmt -Check | 06/03/2016 | 1007 | E6 Engineering, LLC | | Accounts Payable | -300.00 | 50,429.33 |
| | Bill Pmt -Check | 06/03/2016 | 1008 | Firth & Interior Trim | | Accounts Payable | -3,374.50 | 47,054.83 |
| | Bill Pmt -Check | 06/03/2016 | 1009 | Garage Doors Solutions By EFI | | Accounts Payable | -840.00 | 46,214.83 |
| | Bill Pmt -Check | 06/03/2016 | 1010 | Positive Electric, LLC | | Accounts Payable | -5,187.60 | 41,027.03 |
| | Bill Pmt -Check | 06/03/2016 | 1011 | Primera | Deposit | Accounts Payable | -8,552.58 | 32,474.87 |
| | Bill Pmt -Check | 06/03/2016 | 1012 | Red Rock Glass | | Accounts Payable | -4,200.00 | 28,265.47 |
| | Bill Pmt -Check | 06/03/2016 | 1013 | Solutions Plumbing & Mechanical | PO: 2425-0213 (2425 N Lowell) | Accounts Payable | -11,852.20 | 16,453.47 |
| | Bill Pmt -Check | 06/03/2016 | 1014 | South Valley Drywall | Gueras | Accounts Payable | -300.00 | 16,163.47 |
| | Bill Pmt -Check | 06/03/2016 | 1015 | Sunnyside Landscape | Gueras - 9701 Bluestar Dr | Accounts Payable | -202.47 | 202.47 |
| | Bill Pmt -Check | 06/22/2016 | 1016 | United Site Services of Colorado, Inc. | DEN-11901 (US$-13&403 (corrrelve to DEN-please) | Accounts Payable | 0.00 | 0.00 |
| | Bill Pmt -Check | 06/22/2016 | 1029 | Down to Earth Compuance, LLC | Gueras | Accounts Payable | -300.00 | -300.00 |
| | Bill Pmt -Check | 06/27/2016 | 1030 | KGA Studio Architects, PC | Gueras | Accounts Payable | -5,235.70 | -5,535.70 |
| | Bill Pmt -Check | 06/27/2016 | 1031 | United Site Services of Colorado, Inc. | DEN-11901 (US$-13&403 (corrrelve to DEN-please) | Gueras | -89.19 | -5,624.89 |
| **Total ANB** | Deposit | 06/30/2016 | 1032 | | Deposit | Turketa | 5,624.89 | 0.00 |
| **Total ANB - DIP** | Deposit | 06/30/2016 | | | Deposit | Accounts Payable | -650.00 | -650.00 |
| **ANB - DIP** | Deposit | 06/30/2016 | 1033 | Marquez Foundations | | | 650.00 | 0.00 |
| | Bill Pmt -Check | 06/30/2016 | 1034 | Mills Construction | Stout-Verde | Deposit | 0.00 | 0.00 |
| **Ashcroft Construction Loan** | | | | | VQD: Stout-Verde - Address was not complete on check | Accounts Payable | 0.00 | 0.00 |
| **Draw Acct for Integrity** | Deposit | 06/30/2016 | 1034 | | | Accounts Payable | -1,000.00 | -1,000.00 |
| **Total Ashcroft Construction Loan** | | | | | | | 0.00 | 0.00 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 2 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/30/2016 | 1035 | United Site Services of Colorado, Inc. | DEN-10081 (USS-139433 (combine to DEN please) | Accounts Payable | -163.36 | -1,169.36 |
| Bill Pmt -Check | 05/30/2016 | 1036 | Marquez Foundations | Stud-Verde | Accounts Payable | -19,907.00 | -21,076.36 |
| Deposit | 05/30/2016 | | Deposit | Deposit | Stud-Verde | 21,076.36 | 0.00 |
| Bill Pmt -Check | 07/07/2016 | 1037 | Primera | | Accounts Payable | -10,218.60 | -10,218.60 |
| Bill Pmt -Check | 07/07/2016 | 1038 | Solutions Plumbing & Mechanical | | Accounts Payable | -5,972.44 | -16,191.04 |
| Deposit | 07/07/2016 | | Deposit | | 2427 Lowell | 16,191.04 | 0.00 |
| Bill Pmt -Check | 07/28/2016 | 1039 | Cline Life by Contractors, Inc. | Gunea | Accounts Payable | -37,100.00 | -37,100.00 |
| Bill Pmt -Check | 07/28/2016 | 1040 | KMD, Inc. | Gunea | Accounts Payable | -450.00 | -37,550.00 |
| Deposit | 07/28/2016 | | Deposit | Gunea | | 37,550.00 | 0.00 |
| Deposit | 08/19/2016 | | Deposit | Deposit | Stud-Verde | 23,089.23 | 23,089.23 |
| Bill Pmt -Check | 08/31/2016 | 1041 | Blueprint Company | Stud-Verde | Accounts Payable | -151.23 | 22,907.00 |
| Bill Pmt -Check | 08/31/2016 | 1042 | Marquez Foundations | Stud-Verde | Accounts Payable | -22,907.00 | 0.00 |
| Deposit | 09/02/2016 | | Deposit | Deposit | Gunea | 59,046.00 | 59,046.00 |
| Bill Pmt -Check | 09/02/2016 | 1043 | Mendoza Concrete Services | Gunea | Accounts Payable | -375.00 | 375.00 |
| Bill Pmt -Check | 09/02/2016 | 1044 | KMD, Inc. | Gunea | Accounts Payable | -30.03 | -30.03 |
| Bill Pmt -Check | 09/02/2016 | 1045 | Blueprint Company | Gunea | Accounts Payable | -250.00 | -250.00 |
| Bill Pmt -Check | 09/02/2016 | 1046 | Henderson Engineering, LLC | Gunea | Accounts Payable | -3,320.00 | -3,320.00 |
| Bill Pmt -Check | 09/02/2016 | 1047 | Rockin' Dans, Inc. | Gunea | Accounts Payable | -3,500.00 | -3,500.00 |
| Bill Pmt -Check | 09/02/2016 | 1048 | United Site Services of Colorado, Inc. | DEN-10081 (USS-139433 (combine to DEN please) | Accounts Payable | -84.68 | -3,642.71 |
| Deposit | 09/06/2016 | | Deposit | Stud-Verde | | 3,642.71 | 0.00 |
| Bill Pmt -Check | 09/06/2016 | 1054 | Mitchell Heating | Stud-Verde | Accounts Payable | -16,426.98 | -16,426.98 |
| Bill Pmt -Check | 09/06/2016 | 1055 | Mills Construction | Stud-Verde | Accounts Payable | -16,482.61 | -16,482.61 |
| Bill Pmt -Check | 09/06/2016 | 1056 | EcoFoam Insulations, Inc. | Stud-Verde | Accounts Payable | 1,240.04 | 1,240.04 |
| Bill Pmt -Check | 09/06/2016 | 1054 | Cline Life by Contractors, Inc. | Stud-Verde | Accounts Payable | -1,240.04 | 0.00 |
| Bill Pmt -Check | 09/20/2016 | 1061 | Barton Supply | Gunea | Accounts Payable | -1,710.00 | -1,710.00 |
| Bill Pmt -Check | 09/20/2016 | 1052 | Concrete Surveying and Mapping, LLC | Gunea | Accounts Payable | -4,760.00 | -4,760.00 |
| Bill Pmt -Check | 09/20/2016 | 1063 | EcoFoam Insulations, Inc. | Gunea | Accounts Payable | -3,500.00 | -3,500.00 |
| Bill Pmt -Check | 09/20/2016 | 1062 | Cline Life by Contractors, Inc. | Gunea | Accounts Payable | -3,500.00 | -8,260.00 |
| Bill Pmt -Check | 09/20/2016 | 1051 | Pikes Peak Regional Building Department | McKenzie - 13610 Kitty Joe Ct | Accounts Payable | -8,260.00 | -10,760.00 |
| Bill Pmt -Check | 09/20/2016 | 1050 | Blueprint Company | McKenzie | Accounts Payable | -10,760.00 | -10,344.68 |
| Bill Pmt -Check | 09/20/2016 | 1049 | Colorado Springs Utilities | 4056 0246 39 | Accounts Payable | -84.68 | -10,344.68 |
| Deposit | 09/20/2016 | | Deposit | Deposit | McKenzie | 17,722.65 | 22,181.68 |
| Deposit | 09/30/2016 | | Deposit | | Stud-Verde | 11,337.00 | 11,337.00 |
| Bill Pmt -Check | 10/13/2016 | 1069 | Designworks Development | Tuanina | Accounts Payable | -4,180.00 | -4,180.00 |
| Bill Pmt -Check | 10/13/2016 | 1070 | AAA Waterproofing Front Range | Gunea | Accounts Payable | -40,606.52 | -40,606.52 |
| Bill Pmt -Check | 10/13/2016 | 1071 | Alpine Lumber Company | Gunea | Accounts Payable | -3,974.20 | -44,753.24 |
| Bill Pmt -Check | 10/13/2016 | 1073 | Direct Lumber and Door of Colorado | Gunea | Accounts Payable | -4,500.12 | -53,651.12 |
| Bill Pmt -Check | 10/13/2016 | 1074 | Home Builders Services, Inc. | Gunea | Accounts Payable | -55,000.00 | -54,911.12 |
| Bill Pmt -Check | 10/13/2016 | 1075 | Kern Reproductions, LLLP | Gunea | Accounts Payable | -55,311.12 | -55,337.43 |
| Bill Pmt -Check | 10/13/2016 | 1076 | Henderson Engineering, LLC | Gunea | Accounts Payable | -1,160.00 | -56,337.43 |
| Bill Pmt -Check | 10/13/2016 | 1066 | Mendoza Concrete Services | Gunea | Accounts Payable | -26.31 | -2,500.00 |
| Bill Pmt -Check | 10/13/2016 | 1067 | Ridgeview Plumbing | Gunea | Accounts Payable | -55,337.43 | -70,657.43 |
| Bill Pmt -Check | 10/13/2016 | 1068 | Ridgeview Plumbing | Gunea | Accounts Payable | -2,500.00 | -70,657.43 |
| Bill Pmt -Check | 10/13/2016 | 1077 | United Site Services of Colorado, Inc. | DEN-10081 (USS-139433 (combine to DEN please) | Accounts Payable | -287.57 | -70,925.00 |
| Deposit | 09/30/2016 | | Deposit | | Gunea | 70,925.00 | 0.00 |
| Deposit | 10/31/2016 | | Deposit | | Gunea | 104,472.55 | 104,472.55 |
| Bill Pmt -Check | 11/02/2016 | 1059 | Designworks Development | Tuanina | Accounts Payable | -2,500.00 | -2,500.00 |
| Bill Pmt -Check | 11/02/2016 | 1078 | Alpine Lumber Company | Gunea | Accounts Payable | -11,533.00 | -11,533.00 |
| Bill Pmt -Check | 11/02/2016 | 1079 | Alpine Millwork | Gunea | Accounts Payable | -403.74 | -403.74 |
| Bill Pmt -Check | 11/02/2016 | 1080 | Barton Supply | Gunea | Accounts Payable | -624.00 | -1,027.74 |
| Bill Pmt -Check | 11/02/2016 | 1081 | Compass Surveying and Mapping, LLC | Gunea | Accounts Payable | -28,894.04 | -1,547.74 |
| Bill Pmt -Check | 11/02/2016 | 1082 | Direct Lumber and Door of Colorado | Gunea | Accounts Payable | -2,204.55 | -3,752.29 |
| Bill Pmt -Check | 11/02/2016 | 1083 | Home Builders Services, Inc. | Gunea | Accounts Payable | -720.00 | -4,472.29 |
| Bill Pmt -Check | 11/02/2016 | 1084 | HomeFun Electronics, Inc. | Gunea | Accounts Payable | -1,500.00 | -5,072.29 |
| Bill Pmt -Check | 11/02/2016 | 1085 | Kern's Reproductions, LLLP | Gunea | Accounts Payable | -5,072.29 | -86,914.48 |
| Bill Pmt -Check | 11/02/2016 | 1086 | Pedro Flores Construction | Gunea | Accounts Payable | -37,887.40 | -37,887.40 |
| Bill Pmt -Check | 11/02/2016 | 1087 | One Block Interiors, LLC | Gunea | Accounts Payable | -450.00 | -8,623.15 |
| Bill Pmt -Check | 11/02/2016 | 1088 | Slate Lites red | Gunea | Accounts Payable | -1,015.81 | -9,623.15 |
| Bill Pmt -Check | 11/02/2016 | 1089 | United Site Services of Colorado, Inc. | DEN-10081 (USS-139433 (combine to DEN please) | Accounts Payable | -89.19 | -7,728.15 |
| Deposit | 11/02/2016 | | Deposit | | Gunea | 7,728.15 | 7,728.15 |
| Bill Pmt -Check | 12/08/2016 | 1090 | Checks Brothers, Inc. | Deposit | Accounts Payable | -22,378.25 | -22,378.25 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 3 of 82

Builtrite Builders, LLC dba Copperleaf Homes
General Ledger
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/08/2016 | 1091 | Compass Surveying and Mapping LLC | | Accounts Payable | -425.00 | -22,801.25 |
| Bill Pmt -Check | 12/08/2016 | 1092 | Colorado Springs Utilities | | Accounts Payable | -23,024.60 | -22,376.85 |
| Bill Pmt -Check | 12/08/2016 | 1093 | HBA of Colorado Springs | | Accounts Payable | -111.14 | -22,924.99 |
| Bill Pmt -Check | 12/08/2016 | 1094 | Nelson Design Services | 4096 0246 39 | Accounts Payable | -3,013.00 | -25,938.99 |
| Bill Pmt -Check | 12/08/2016 | 1095 | PSF Company, LLC | | Accounts Payable | -13,633.68 | -39,570.67 |
| Bill Pmt -Check | 12/08/2016 | 1096 | Black Mountain Pump Service, Inc | | Accounts Payable | -888.88 | -40,459.65 |
| Bill Pmt -Check | 12/08/2016 | 1097 | Compass Surveying and Mapping LLC | McKece | Accounts Payable | -425.00 | -40,884.65 |
| Bill Pmt -Check | 12/08/2016 | 1098 | Ken's Reproductions, LLLP | Stout-Vande | Accounts Payable | -35.37 | -40,920.02 |
| Bill Pmt -Check | 12/08/2016 | 1099 | United Site Services of Colorado, Inc. | Stout-Vande | Accounts Payable | -254.04 | -41,174.06 |
| Deposit | 12/08/2016 | | | DEN-10061 USS-138403 (combine to DEN please) | McKece | 39,550.07 | -1,623.99 |
| Deposit | 12/08/2016 | | | Deposit | Stout-Vande | 1,603.39 | -20.60 |
| Bill Pmt -Check | 12/12/2016 | 1100 | Pedro Flores Construction | | Guess | -12,629.10 | -12,629.70 |
| Deposit | 12/12/2016 | | | Deposit | Guess | 12,629.10 | 0.00 |
| Bill Pmt -Check | 01/03/2017 | 1101 | Compass Surveying and Mapping LLC | McKece | Accounts Payable | -450.00 | -450.00 |
| Bill Pmt -Check | 01/03/2017 | 1102 | Colorado Springs Utilities | McKece | Accounts Payable | -27.71 | -477.71 |
| Bill Pmt -Check | 01/03/2017 | 1103 | Emseh Engineering, Inc | | Accounts Payable | -1,350.00 | -1,827.71 |
| Bill Pmt -Check | 01/03/2017 | 1104 | PSF Company, LLC | 4096 0246 39 | Accounts Payable | -32,936.66 | -34,764.37 |
| Bill Pmt -Check | 01/03/2017 | 1105 | United Site Services of Colorado, Inc | DEN-10061 USS-138403 (combine to DEN please) | Accounts Payable | -554.71 | -35,319.08 |
| Bill Pmt -Check | 01/03/2017 | 1106 | Alpine Lumber Company | | Accounts Payable | -280.00 | -35,541.69 |
| Bill Pmt -Check | 01/03/2017 | 1107 | Direct Lumber and Door of Colorado | | Accounts Payable | -2,899.35 | -38,441.04 |
| Bill Pmt -Check | 01/03/2017 | 1108 | Erie Stucco Wall Systems, Inc. | | Accounts Payable | -7,500.00 | -45,941.04 |
| Bill Pmt -Check | 01/03/2017 | 1109 | Extreme Roofing, LLC | | Accounts Payable | -6,011.92 | -51,952.96 |
| Bill Pmt -Check | 01/03/2017 | 1110 | Home Builders Services, Inc | | Accounts Payable | -360.00 | -52,312.96 |
| Bill Pmt -Check | 01/03/2017 | 1111 | Pedro Flores Construction | | Accounts Payable | -1,595.00 | -53,907.96 |
| Bill Pmt -Check | 01/03/2017 | 1112 | Positive Electric, LLC | | Accounts Payable | -13,600.00 | -67,507.96 |
| Bill Pmt -Check | 01/03/2017 | 1113 | Schmidt Cabinets, Inc | Guess | Accounts Payable | -7,385.90 | -73,221.86 |
| Bill Pmt -Check | 01/03/2017 | 1114 | United Site Services of Colorado, Inc. | DEN-10061 USS-138403 (combine to DEN please) | Accounts Payable | -97.19 | -73,319.05 |
| Deposit | 01/03/2017 | | | Deposit | McKece | 33,261.60 | -40,057.45 |
| Deposit | 01/03/2017 | | | Deposit | Guess | 40,057.45 | 0.00 |
| Bill Pmt -Check | 02/02/2017 | 1115 | Extreme Roofing, LLC | | Accounts Payable | -13,481.73 | -13,481.73 |
| Bill Pmt -Check | 02/02/2017 | 1116 | Hitsip Construction Group, LLC | | Accounts Payable | -16,787.50 | -30,269.23 |
| Bill Pmt -Check | 02/02/2017 | 1117 | Barton Supply | | Accounts Payable | -2,277.00 | -32,546.23 |
| Bill Pmt -Check | 02/02/2017 | 1118 | Homesfull Electronics, Inc | | Accounts Payable | -1,771.72 | -33,018.45 |
| Bill Pmt -Check | 02/02/2017 | 1119 | Mountain Concrete Services | | Accounts Payable | -294.40 | -34,612.85 |
| Bill Pmt -Check | 02/02/2017 | 1120 | Positive Electric, LLC | | Accounts Payable | -1,050.00 | -35,662.85 |
| Bill Pmt -Check | 02/02/2017 | 1121 | Rio Grande Company | | Accounts Payable | -28.81 | -35,691.66 |
| Deposit | 02/02/2017 | | | Deposit | McKece | 12,662.00 | -23,028.21 |
| Deposit | 02/02/2017 | | | Deposit | | -1,000.00 | -41,957.21 |
| Bill Pmt -Check | 02/02/2017 | 1127 | PSF Company, LLC | | Accounts Payable | -12,662.00 | -41,957.21 |
| Bill Pmt -Check | 02/02/2017 | 1128 | Ridgeview Plumbing | | Accounts Payable | -1,000.00 | -42,957.21 |
| Bill Pmt -Check | 02/02/2017 | 1129 | Rockies Drain, Inc | | Accounts Payable | -2,044.00 | -45,900.21 |
| Deposit | 02/02/2017 | | | Deposit | | 45,900.21 | 0.00 |
| Bill Pmt -Check | 02/02/2017 | 1130 | Barton Supply | | Accounts Payable | -1,506.10 | -1,506.10 |
| Bill Pmt -Check | 02/02/2017 | 1131 | Emseh Engineering, Inc | | Accounts Payable | -1,959.10 | -1,980.10 |
| Bill Pmt -Check | 02/02/2017 | 1132 | United Site Services of Colorado, Inc | DEN-10061 USS-138403 (combine to DEN please) | Accounts Payable | -325.00 | -1,980.10 |
| Bill Pmt -Check | 02/02/2017 | 1133 | MBAR Engineering Ltd, LLC | | Accounts Payable | -185.36 | -2,045.46 |
| Bill Pmt -Check | 02/02/2017 | 1134 | Rem-Wel, Inc. | VOID VOID | Stout-Vande | 0.00 | -2,045.46 |
| Deposit | 02/02/2017 | | | Deposit | | 2,045.46 | 0.00 |
| Bill Pmt -Check | 02/02/2017 | 1135 | Alpine Lumber Company | | McKece | -21,000.87 | -21,000.87 |
| Deposit | 02/02/2017 | | | Deposit | | 21,000.87 | 0.00 |
| Bill Pmt -Check | 02/28/2017 | 1136 | Alpine Lumber Company | | Accounts Payable | -27,146.57 | -27,146.57 |
| Bill Pmt -Check | 02/28/2017 | 1137 | Barton Supply | | Accounts Payable | -767.22 | -27,913.79 |
| Bill Pmt -Check | 02/28/2017 | 1138 | BNS Contractors | 4096 0246 39 | Accounts Payable | -57,824.19 | -57,651.36 |
| Bill Pmt -Check | 02/28/2017 | 1139 | Colorado Springs Utilities | | McKece | -27.17 | -57,651.36 |
| Bill Pmt -Check | 02/28/2017 | 1140 | Emseh Engineering, Inc | | Accounts Payable | -542.00 | -58,393.36 |
| Bill Pmt -Check | 02/28/2017 | 1141 | Home Builders Services, Inc | | Accounts Payable | -400.00 | -58,793.36 |
| Bill Pmt -Check | 02/28/2017 | 1140 | United Site Services of Colorado, Inc | DEN-10061 USS-138403 (combine to DEN please) | Accounts Payable | -185.36 | -58,978.72 |
| Deposit | 02/28/2017 | | | Deposit | | 58,978.72 | 0.00 |
| Bill Pmt -Check | 02/28/2017 | 1142 | Alpine Lumber Company | | McKece | -10.83 | -10.83 |
| Bill Pmt -Check | 02/28/2017 | 1143 | Barton Supply | Guess | McKece | -473.35 | -484.18 |
| Bill Pmt -Check | 02/28/2017 | 1144 | Hitsip Construction Group, LLC | Guess | Accounts Payable | -4,377.50 | -4,861.68 |
| Bill Pmt -Check | 02/28/2017 | 1145 | Positive Electric, LLC | | Accounts Payable | -938.60 | -5,800.28 |
| Bill Pmt -Check | 02/28/2017 | 1146 | Rio Grande Company | Guess | Accounts Payable | -272.30 | -6,172.58 |
| Bill Pmt -Check | 02/28/2017 | 1147 | United Site Services of Colorado, Inc | DEN-10061 USS-138403 (combine to DEN please) | Accounts Payable | -97.19 | -6,269.77 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 4 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/28/2017 | | | Deposit | Gurasa | 6,263.77 | 0.00 |
| Bill Pmt -Check | 02/28/2017 | 1148 | Firsworth Galbraith, Inc | Stod-Verde | Accounts Payable | -7,766.08 | -7,766.08 |
| Bill Pmt -Check | 03/01/2017 | 1149 | Ken's Reproductions, LLP | Stod-Verde | Accounts Payable | -50.64 | -7,913.52 |
| Bill Pmt -Check | 03/01/2017 | 1150 | Nelson Design Services | McKenze | Accounts Payable | -300.00 | -8,213.52 |
| Bill Pmt -Check | 03/01/2017 | 1151 | United Site Services of Colorado, Inc | DEN-10061 (US$-139403 (corrective to DEN please) | Accounts Payable | -183.36 | -8,396.88 |
| Deposit | 03/01/2017 | | | Deposit | Stod-Verde | 8,396.88 | 0.00 |
| Bill Pmt -Check | 03/01/2017 | 1152 | Mitchell Heating | McKenze | Accounts Payable | -10,560.00 | -10,560.00 |
| Bill Pmt -Check | 03/01/2017 | 1153 | Primera | Deposit | Accounts Payable | -23,970.55 | -34,530.55 |
| Deposit | 03/01/2017 | | | Deposit | Stod-Verde | 23,970.55 | -10,560.00 |
| Deposit | 03/01/2017 | | | | McKenze | 10,560.00 | 0.00 |
| Bill Pmt -Check | 03/17/2017 | 1154 | The Icon Group, Inc | Deposit | Gurasa | -15,000.00 | -15,000.00 |
| Deposit | 03/17/2017 | | | Draw # 10 Stod-Verde | McKenze | 15,000.00 | 0.00 |
| Bill Pmt -Check | 03/28/2017 | 1155 | Ta'el County Waste | Deposit | Accounts Payable | -60.00 | -60.00 |
| Deposit | 03/28/2017 | | | Deposit | Stod-Verde | 60.00 | 0.00 |
| Bill Pmt -Check | 03/28/2017 | 1156 | Alpine Lumber Company | McKenze | Accounts Payable | -12,079.32 | -12,079.32 |
| Bill Pmt -Check | 03/28/2017 | 1157 | Alpine Millwork | McKenze | Accounts Payable | -1,082.50 | -13,611.82 |
| Bill Pmt -Check | 03/28/2017 | 1158 | Colorado Springs Utilities | 4096 0246 39 | Accounts Payable | -55.32 | -13,667.14 |
| Bill Pmt -Check | 03/28/2017 | 1159 | Entech Engineering, Inc. | Gurasa | Accounts Payable | -851.00 | -14,518.14 |
| Bill Pmt -Check | 03/28/2017 | 1169 | Ferguson Enterprises, Inc. | Gurasa | Accounts Payable | -13,349.12 | -28,411.26 |
| Bill Pmt -Check | 03/28/2017 | 1170 | Home Builders Services, Inc. | McKenze | Accounts Payable | -360.00 | -28,771.28 |
| Bill Pmt -Check | 03/28/2017 | 1171 | Schnaf Cabinets, Inc. | McKenze | Accounts Payable | -8,312.00 | -29,014.28 |
| Bill Pmt -Check | 03/28/2017 | 1172 | Positive Electric, LLC | McKenze | Accounts Payable | -16,627.00 | -39,306.64 |
| Bill Pmt -Check | 03/28/2017 | 1182 | Ridgeview Plumbing | Gurasa | Accounts Payable | -17,532.00 | -56,738.64 |
| Bill Pmt -Check | 03/28/2017 | 1183 | United Site Services of Colorado, Inc | DEN-10061 (US$-139403 (corrective to DEN please) | Accounts Payable | -92.68 | -56,831.32 |
| Bill Pmt -Check | 03/28/2017 | 1184 | Western Fireplace Supply | McKenze | Accounts Payable | -9,045.57 | -65,876.89 |
| Deposit | 03/28/2017 | | | Deposit | Accounts Payable | 65,429.89 | -450.00 |
| Bill Pmt -Check | 03/28/2017 | 1165 | Alpine Lumber Company | Gurasa | McKenze | -311.16 | -761.16 |
| Bill Pmt -Check | 03/28/2017 | 1166 | Baron Supply | Gurasa | Accounts Payable | -420.00 | -1,181.16 |
| Deposit | 03/28/2017 | 1167 | E-to Stucco Wall Systems, Inc. | Gurasa | Accounts Payable | -12,870.00 | -14,211.16 |
| Bill Pmt -Check | 03/28/2017 | 1168 | Entech Engineering, Inc. | Gurasa | Turatra | -851.00 | -15,062.16 |
| Bill Pmt -Check | 03/28/2017 | 1174 | M&M Engineering, Inc. | VOID | McKenze | 0.00 | -36,388.56 |
| Bill Pmt -Check | 03/28/2017 | 1175 | M&M Engineering, Inc. | Gurasa | Accounts Payable | -200.00 | -36,588.56 |
| Bill Pmt -Check | 03/28/2017 | 1176 | HomeRun Electronics, Inc | McKenze | Accounts Payable | -200.00 | -36,788.56 |
| Bill Pmt -Check | 04/03/2017 | 1176 | Diamond Stucco | McKenze | Accounts Payable | -14,385.62 | -51,172.18 |
| Bill Pmt -Check | 04/03/2017 | 1177 | The Icon Group, Inc. | Stod-Verde | Accounts Payable | -16,763.00 | -67,955.18 |
| Bill Pmt -Check | 04/03/2017 | | | | Accounts Payable | -7,385.00 | -51,172.18 |
| Bill Pmt -Check | 04/03/2017 | | | | Gurasa | -19,672.00 | -36,382.18 |
| Bill Pmt -Check | 04/03/2017 | | | Stod-Verde | Gurasa | 36,136.56 | -15,035.62 |
| Deposit | 04/03/2017 | | | Deposit | Gurasa | 14,385.62 | -650.00 |
| Deposit | 04/05/2017 | | | Deposit | Stod-Verde | -200.00 | 650.00 |
| Deposit | 04/05/2017 | | | Deposit | Stod-Verde | 200.00 | 200.00 |
| Deposit | 04/05/2017 | | | Deposit | Turatra | -2,458.50 | -2,458.50 |
| Deposit | 04/05/2017 | | | Deposit | Stod-Verde | -387.50 | -2,844.00 |
| Deposit | 04/05/2017 | | | Deposit | Stod-Verde | -12,975.00 | -15,819.00 |
| Deposit | 04/05/2017 | 1181 | United Site Services of Colorado, Inc | DEN-10061 (US$-139403 (corrective to DEN please) | McKenze | -97.19 | -15,916.19 |
| Bill Pmt -Check | 04/05/2017 | 1179 | Down to Earth Comp'srace, LLC | Gurasa | Accounts Payable | 15,916.19 | 0.00 |
| Bill Pmt -Check | 04/05/2017 | 1178 | D-7 Roofing | Gurasa | Accounts Payable | -1,175.00 | -1,175.00 |
| Bill Pmt -Check | 04/25/2017 | 1133 | M&M Engineering Ltd., LLC | McKenze | Accounts Payable | -3,460.00 | -4,635.00 |
| Bill Pmt -Check | 04/25/2017 | 1182 | Arterra Door, LLC | McKenze | Accounts Payable | -85.52 | -4,720.52 |
| Bill Pmt -Check | 04/25/2017 | 1183 | Barton Supply | McKenze | Accounts Payable | -54.25 | -4,774.77 |
| Bill Pmt -Check | 04/25/2017 | 1184 | Colorado Springs Utilities | 4096 0246 39 | Accounts Payable | -3,601.74 | -14,376.51 |
| Bill Pmt -Check | 04/25/2017 | 1185 | Ferguson Enterprises, Inc. | McKenze | Accounts Payable | -7,235.00 | -21,612.51 |
| Bill Pmt -Check | 04/25/2017 | 1186 | HomeRun Electronics, Inc | Gurasa | Accounts Payable | -2,500.00 | -24,112.51 |
| Bill Pmt -Check | 04/25/2017 | 1187 | Mitchell Heating | Gurasa | Accounts Payable | -15,555.00 | -39,667.51 |
| Bill Pmt -Check | 04/25/2017 | 1188 | Positive Electric, LLC | Gurasa | Accounts Payable | -38,403.51 | -1,175.00 |
| Deposit | 04/25/2017 | 1189 | Compass Surveying and Mapping, LLC | Deposit | McKenze | -425.00 | -1,600.00 |
| Deposit | 04/25/2017 | 1190 | Entech Engineering, Inc | Deposit | McKenze | -2,600.00 | -4,200.00 |
| Bill Pmt -Check | 04/25/2017 | 1191 | Rem-Wrel, Inc. | Mdescwc | Accounts Payable | -15,000.00 | -19,200.00 |
| Bill Pmt -Check | 04/25/2017 | 1192 | Firsworth Galbraith, Inc | Mescwc | Accounts Payable | -17,504.79 | -18,679.79 |
| Bill Pmt -Check | 04/25/2017 | 1193 | Nelson Design Services | Deposit | Accounts Payable | -19,229.79 | -19,229.79 |
| Bill Pmt -Check | 04/25/2017 | 1194 | The Icon Group, Inc | Deposit | Accounts Payable | -8,100.64 | -27,330.47 |
| Bill Pmt -Check | 04/25/2017 | 1195 | United Site Services of Colorado, Inc | DEN-10061 (US$-139403 (corrective to DEN please) | Accounts Payable | -92.68 | -27,322.47 |
| Deposit | 04/25/2017 | | | Deposit | Stod-Verde | -1,175.00 | -1,175.00 |
| Bill Pmt -Check | 04/25/2017 | 1196 | Rem-Wrel, Inc. | Deposit | Accounts Payable | 26,147.47 | -1,175.00 |
| Bill Pmt -Check | 04/25/2017 | | | | Stod-Verde | -10,000.00 | -1,175.00 |
| Bill Pmt -Check | 04/25/2017 | | | | Turatra | 10,000.00 | 0.00 |
| Bill Pmt -Check | 04/25/2017 | | | | Turatra | 1,175.00 | 0.00 |

9:46 AM
10/08/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 5 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/26/2017 | 1197 | BNS Contractors | | Accounts Payable | -7,477.60 | -7,477.60 |
| Bill Pmt -Check | 04/26/2017 | 1198 | Printers | McKenzie | Accounts Payable | -29,001.09 | -22,526.18 |
| Bill Pmt -Check | 04/26/2017 | 1199 | United Site Services of Colorado, Inc. | | Accounts Payable | -22,138.10 | -22,640.15 |
| Deposit | 04/26/2017 | | | Deposit | Accounts Payable | 29,648.15 | 0.00 |
| Bill Pmt -Check | 04/26/2017 | 1201 | Ta'el County Waste | McKenzie | Accounts Payable | -91.45 | -450.00 |
| Bill Pmt -Check | 04/26/2017 | 1202 | United Site Services of Colorado, Inc. | | Accounts Payable | -450.00 | -450.00 |
| Bill Pmt -Check | 04/26/2017 | 1203 | Nelson Design Services | DEN-10081 (US$-138403 (corrective to DEN-lease) | Accounts Payable | -91.45 | -741.45 |
| Deposit | 04/26/2017 | | | Deposit | | -200.00 | -741.45 |
| Bill Pmt -Check | 05/10/2017 | 1204 | The Iton Group, Inc. | -SPLIT- | Accounts Payable | 741.45 | 0.00 |
| Deposit | 05/12/2017 | | | Deposit | Stout Verde | -17,725.00 | -17,725.00 |
| Deposit | 05/16/2017 | | | Deposit | Stout Verde | 17,725.00 | 0.00 |
| Bill Pmt -Check | 05/26/2017 | 1205 | Arkinal Door, LLC | VQSD, Gurias | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 05/26/2017 | 1206 | Ferguson Enterprises, Inc. | Gurias | Accounts Payable | -4,511.19 | -4,511.19 |
| Bill Pmt -Check | 05/26/2017 | 1207 | John Marrs | Gurias | Accounts Payable | -12,000.00 | -12,000.00 |
| Bill Pmt -Check | 05/26/2017 | 1208 | Ken Cary/Glass, Inc | | Accounts Payable | -2,275.00 | -18,786.19 |
| Bill Pmt -Check | 05/26/2017 | 1209 | Phelan Brothers Construction | Gurias - 1st draw | Accounts Payable | -5,000.00 | -23,786.19 |
| Bill Pmt -Check | 05/26/2017 | 1210 | Rio Grande Company | McKenzie | Accounts Payable | -2,459.00 | -26,245.19 |
| Bill Pmt -Check | 05/26/2017 | 1211 | Safely Rails of Colorado, Inc. | 182760 | Accounts Payable | -91.45 | -26,336.19 |
| Bill Pmt -Check | 05/26/2017 | 1212 | Sundated Equipment Company | McKenzie | Accounts Payable | -791.29 | -27,428.48 |
| Bill Pmt -Check | 05/26/2017 | 1213 | United Site Services of Colorado, Inc. | DEN-10081 (US$-138403 (corrective to DEN-lease) | Accounts Payable | -93.97 | -27,522.45 |
| Deposit | 05/26/2017 | | | Deposit | Gurias | 29,134.45 | 1,612.00 |
| Bill Pmt -Check | 05/26/2017 | 1214 | Checks Brothers, Inc | McKenzie | Accounts Payable | -2,900.00 | -1,288.00 |
| Bill Pmt -Check | 05/30/2017 | 1215 | Diamond Stucco | McKenzie | Accounts Payable | -5,936.57 | -7,224.57 |
| Bill Pmt -Check | 05/30/2017 | 1221 | Enriquez Concrete | | Accounts Payable | -23,000.00 | -30,224.57 |
| Deposit | 05/30/2017 | | | Deposit | | -800.00 | -31,024.57 |
| Bill Pmt -Check | 05/30/2017 | 1217 | Foxworth Galbraith, Inc | | Accounts Payable | -460.05 | -31,484.62 |
| Bill Pmt -Check | 05/30/2017 | 1222 | Drywall Solutions, Ltd | | Accounts Payable | -18,532.13 | -18,532.13 |
| Bill Pmt -Check | 05/30/2017 | 1218 | Home Builders Services, Inc | | Accounts Payable | -3,100.00 | -30,224.57 |
| Bill Pmt -Check | 05/30/2017 | 1219 | Total Roofing | McKenzie | Accounts Payable | -3,100.00 | -52,189.01 |
| Bill Pmt -Check | 05/30/2017 | 1220 | United Site Services of Colorado, Inc. | DEN-10081 (US$-138403 (corrective to DEN-lease) | Accounts Payable | -91.45 | -52,291.26 |
| Deposit | 05/30/2017 | | | Deposit | Gurias | 53,903.26 | 1,612.00 |
| Bill Pmt -Check | 05/26/2017 | 1226 | Turistra | Turistra | Accounts Payable | -1,612.00 | 0.00 |
| Bill Pmt -Check | 09/13/2017 | 1225 | Entech Engineering, Inc | Gurias | Accounts Payable | -1,500.00 | -1,500.00 |
| Deposit | 09/13/2017 | | | Deposit | Turistra | -3,968.25 | -5,468.25 |
| Deposit | 09/13/2017 | | | Deposit | | 5,468.25 | 0.00 |
| Bill Pmt -Check | 09/13/2017 | 1227 | Home Builders Services, Inc | | Accounts Payable | -360.00 | -360.00 |
| Bill Pmt -Check | 09/13/2017 | 1228 | South Valley Drywal | | Accounts Payable | -33,360.00 | -33,740.00 |
| Bill Pmt -Check | 09/13/2017 | 1229 | E & K Stucco/Wall Systems, Inc | | Accounts Payable | -59.57 | -33,035.97 |
| Bill Pmt -Check | 09/13/2017 | 1230 | EcoFoam/Insulations, Inc | | Accounts Payable | -7,384.00 | -7,384.00 |
| Bill Pmt -Check | 09/13/2017 | 1231 | Sundated Equipment Company | McKenzie | Accounts Payable | -351.04 | -7,746.04 |
| Bill Pmt -Check | 09/13/2017 | 1232 | United Site Services of Colorado, Inc. | DEN-10081 (US$-138403 (corrective to DEN-lease) | Accounts Payable | -91.45 | -7,838.49 |
| Deposit | 09/13/2017 | | | Deposit | Stout Verde | 7,838.49 | 0.00 |
| Bill Pmt -Check | 09/13/2017 | 1233 | Entech Engineering, Inc | Mskovc | Accounts Payable | -985.00 | -985.00 |
| Bill Pmt -Check | 09/13/2017 | 1234 | Baker Supply | Stout Verde | Accounts Payable | -3,183.41 | -3,183.41 |
| Bill Pmt -Check | 09/13/2017 | 1235 | Ta'el County Waste | Stout Verde | Accounts Payable | -2,798.41 | -2,798.41 |
| Bill Pmt -Check | 09/13/2017 | 1236 | United Site Services of Colorado, Inc. | DEN-10081 (US$-138403 (corrective to DEN-lease) | Accounts Payable | -1,361.41 | -1,435.00 |
| Deposit | 09/13/2017 | | | Deposit | Stout Verde | -450.00 | -985.00 |
| Deposit | 09/13/2017 | | | Deposit | Stout Verde | 985.00 | 0.00 |
| Bill Pmt -Check | 09/13/2017 | 1236 | Rem-Wht, Inc | Fernandez | Accounts Payable | -6,000.00 | -6,000.00 |
| Deposit | 06/27/2017 | | | Deposit | Fernandez -2 | 6,000.00 | 0.00 |
| Deposit | 06/27/2017 | | | Deposit | Mskovc | 985.00 | 985.00 |
| Deposit | 06/27/2017 | | | Deposit | Fernandez -2 | -6,000.00 | 0.00 |
| Bill Pmt -Check | 06/27/2017 | 1237 | Alpine Millwork | Gurias | Accounts Payable | -10,742.71 | -10,742.71 |
| Bill Pmt -Check | 06/27/2017 | 1238 | E & K Stucco/Wall Systems, Inc | Gurias | Accounts Payable | -27,424.00 | -47,471.71 |
| Bill Pmt -Check | 06/27/2017 | 1239 | Sundated Equipment Company | Gurias | Accounts Payable | -849.42 | -47,897.13 |
| Deposit | 06/27/2017 | | | Deposit | Gurias | 47,897.13 | 0.00 |
| Bill Pmt -Check | 06/27/2017 | 1240 | Alpine Millwork | McKenzie | Accounts Payable | -13,162.76 | -13,162.76 |
| Bill Pmt -Check | 06/27/2017 | 1241 | Ferguson Enterprises, Inc. | McKenzie | Accounts Payable | -6,936.73 | -20,099.49 |
| Bill Pmt -Check | 06/27/2017 | 1242 | Home Builders Services, Inc | McKenzie | Accounts Payable | -7,500.00 | -27,099.49 |
| Bill Pmt -Check | 06/27/2017 | 1243 | Phelan Brothers Construction | McKenzie | Accounts Payable | -241.44 | -27,340.97 |
| Bill Pmt -Check | 06/27/2017 | 1244 | Sundated Equipment Company | McKenzie | Accounts Payable | -28,240.97 | -28,240.97 |
| Deposit | 06/27/2017 | | | Deposit | McKenzie | 28,240.97 | 0.00 |
| Bill Pmt -Check | 06/27/2017 | 1245 | Ridgevine Plumbing | McKenzie | Accounts Payable | -54.00 | -54.00 |
| Bill Pmt -Check | 06/27/2017 | 1246 | The Iton Group, Inc | Stout Verde | Accounts Payable | -19,000.00 | -18,000.00 |
| Deposit | 06/27/2017 | | | Deposit | Accounts Payable | -2,500.00 | -20,500.00 |
| Bill Pmt -Check | 06/27/2017 | 1247 | United Site Services of Colorado, Inc. | DEN-10081 (US$-138403 (corrective to DEN-lease) | Accounts Payable | -91.45 | -20,591.45 |
| Deposit | 06/27/2017 | | | Deposit | Stout Verde | 20,591.45 | 0.00 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 6 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/27/2017 | 1248 | C&C Grading/Excavating | VDD Tuantra | Accounts Payable | 0.00 | 0.00 |
| Deposit | 06/27/2017 | | | Deposit | Tuantra | 9,600.00 | 9,600.00 |
| Bill Pmt -Check | 05/30/2017 | 1249 | C&C Grading/Excavating | Tuantra | Accounts Payable | -9,600.00 | 0.00 |
| Deposit | 06/30/2017 | | | Deposit | Tuantra | -19,700.35 | -19,700.35 |
| Bill Pmt -Check | 07/11/2017 | 1250 | Colorado Springs Utilities | 4096 02/46 39 | Accounts Payable | 19,700.35 | 0.00 |
| Deposit | 07/11/2017 | | | Deposit | Gunas | -485.00 | -485.00 |
| Bill Pmt -Check | 07/11/2017 | 1251 | Arsenal Door, LLC | Gunas | Accounts Payable | 485.00 | 0.00 |
| Bill Pmt -Check | 07/11/2017 | 1252 | Barton Supply | Gunas | Accounts Payable | -212.06 | -212.06 |
| Bill Pmt -Check | 07/11/2017 | 1253 | Home Builders Services, Inc. | Gunas | Accounts Payable | 697.06 | 697.06 |
| Bill Pmt -Check | 07/11/2017 | 1254 | Primera | McKinze | McKinze | -360.00 | -360.00 |
| Deposit | 07/11/2017 | | | Deposit | McKinze | -10,207.01 | -10,207.01 |
| Bill Pmt -Check | 07/11/2017 | 1255 | United Site Services of Colorado, Inc. | DEN-11061 (US$-138403 (contrive to DEN please) | McKinze | 11,360.04 | -11,360.04 |
| Bill Pmt -Check | 07/12/2017 | 1256 | Alpine Lumber Company | Deposit | Stout Verde | -9.57 | -11,369.61 |
| Deposit | 07/12/2017 | | | Deposit | Stout Verde | 7,416.45 | 7,416.45 |
| Bill Pmt -Check | 07/12/2017 | 1257 | Arsenal Door, LLC | McKinze | Accounts Payable | -720.00 | -720.00 |
| Bill Pmt -Check | 07/12/2017 | 1258 | Colorado Springs Utilities | McKinze | Accounts Payable | -13.97 | -13.97 |
| Bill Pmt -Check | 07/12/2017 | 1259 | Home Builders Services, Inc. | McKinze | Accounts Payable | -40.00 | -40.00 |
| Bill Pmt -Check | 07/12/2017 | 1260 | Primera | McKinze | Accounts Payable | -8,025.10 | -8,025.10 |
| Bill Pmt -Check | 07/12/2017 | 1261 | Schnell Cabinets, Inc. | 25,000.00 Deposit | McKinze | -16,821.42 | -16,821.42 |
| Deposit | 07/12/2017 | | | DEH-11061 (US$-138403) (contrive to DEN please) | McKinze | 25,171.90 | 25,171.90 |
| Bill Pmt -Check | 07/12/2017 | 1262 | United Site Services of Colorado, Inc. | DEN-11061 (US$-138403) (contrive to DEN please) | Accounts Payable | -91.45 | -91.45 |
| Deposit | 07/12/2017 | | | Deposit | Accounts Payable | 412.45 | 412.45 |
| Bill Pmt -Check | 07/12/2017 | 1263 | Foxworth Galbraith, Inc. | | Accounts Payable | -7,004.00 | -7,004.00 |
| Bill Pmt -Check | 07/12/2017 | 1264 | Mitchell Heating | Deposit | Stout Verde | 7,416.45 | 7,416.45 |
| Deposit | 07/12/2017 | | | Deposit | Stout Verde | -930.00 | -930.00 |
| Bill Pmt -Check | 07/12/2017 | 1265 | Compass Surveying and Mapping, LLC | Deposit | Accounts Payable | -104.47 | -104.47 |
| Bill Pmt -Check | 07/12/2017 | 1266 | The Blueprint Company | Deposit | Accounts Payable | -84.68 | -84.68 |
| Bill Pmt -Check | 07/12/2017 | 1267 | United Site Services of Colorado, Inc. | DEN-11061 (US$-138403) (contrive to DEN please) | Tuantra | 1,119.16 | 1,119.16 |
| Deposit | 07/27/2017 | | | Deposit | Gunas | 46,488.33 | 46,488.33 |
| Bill Pmt -Check | 07/27/2017 | 1268 | Alpine Lumber Company | | Accounts Payable | -7,955.84 | 38,532.49 |
| Bill Pmt -Check | 07/27/2017 | 1269 | Alpine Millwork | Mekovic | Accounts Payable | -12,988.77 | 25,543.72 |
| Bill Pmt -Check | 07/27/2017 | 1270 | Hi top Construction Group, LLC | Mekovic | Accounts Payable | -4,000.00 | 21,543.72 |
| Bill Pmt -Check | 07/27/2017 | 1271 | HomeRun Electronics, Inc. | | Accounts Payable | -1,960.73 | 19,582.99 |
| Bill Pmt -Check | 07/27/2017 | 1272 | Phelan Brothers Construction | Gunas | Accounts Payable | -11,365.00 | 8,217.99 |
| Bill Pmt -Check | 07/27/2017 | 1273 | Primera | Gunas | Accounts Payable | -8,197.89 | 20.10 |
| Bill Pmt -Check | 07/27/2017 | 1274 | Three Elements Timberworks, Inc. | Stout Verde 50% Deposit | Accounts Payable | -2,250.00 | -2,250.00 |
| Bill Pmt -Check | 07/27/2017 | 1275 | United Site Services of Colorado, Inc. | DEH-11061 US$-138403 (contrive to DEN please) | Accounts Payable | -91.45 | -2,341.45 |
| Deposit | 07/27/2017 | | | Deposit | Accounts Payable | 2,341.45 | 0.00 |
| Bill Pmt -Check | 07/27/2017 | 1276 | Compass Surveying and Mapping, LLC | Mekovic | Accounts Payable | -1,825.00 | -1,825.00 |
| Bill Pmt -Check | 07/27/2017 | 1277 | M&M Engineering Ltd., LLC | Mekovic | Mekovic | -4,538.45 | -4,538.45 |
| Deposit | 07/27/2017 | | | Deposit | Stout Verde | -2,185.00 | -2,185.00 |
| Deposit | 07/27/2017 | | | Deposit | Stout Verde | 2,341.45 | 2,341.45 |
| Bill Pmt -Check | 07/27/2017 | 1278 | PSF Company, LLC | Tuantra - progress Mng | Mekovic | -2,185.00 | -2,185.00 |
| Bill Pmt -Check | 07/27/2017 | 1279 | Rockhold Construction & Excavation, LLC | Tuantra | Tuantra | -11,755.12 | -11,755.12 |
| Deposit | 07/27/2017 | | | Deposit | Tuantra | -2,250.00 | -14,005.12 |
| Deposit | 07/27/2017 | | | Deposit | Tuantra | 14,305.12 | 0.00 |
| Bill Pmt -Check | 08/10/2017 | 1285 | Alpine Lumber Company | VDD Gunas | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/10/2017 | 1286 | Alpine Millwork | VDD | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/10/2017 | 1287 | Home Builders Services, Inc. | VDD Gunas | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/10/2017 | 1288 | Ken Caryl Glass, Inc. | Deposit | Accounts Payable | -3,458.20 | -3,458.20 |
| Bill Pmt -Check | 08/10/2017 | 1289 | Mendoza Concrete Services | Gunas | Accounts Payable | -19,750.00 | -23,208.20 |
| Bill Pmt -Check | 08/10/2017 | 1290 | Mitchell Heating | Gunas | Accounts Payable | -20,668.98 | -23,208.20 |
| Bill Pmt -Check | 08/10/2017 | 1291 | Pokrat Painting Professionals | Gunas | Accounts Payable | 2,250.00 | -20,958.20 |
| Bill Pmt -Check | 08/10/2017 | 1292 | Ridgeview Plumbing | VDD Gunas | Accounts Payable | -17,927.63 | -17,927.63 |
| Bill Pmt -Check | 08/10/2017 | 1293 | Schnell Cabinets, Inc. | VDD Gunas | Accounts Payable | -91.45 | -4,135.83 |
| Bill Pmt -Check | 08/10/2017 | 1294 | United Site Services of Colorado, Inc. | VDD DEH-11061 (US$-138403) (contrive to DEN please) | Accounts Payable | -4,135.83 | 0.00 |
| Deposit | 08/10/2017 | | | Deposit | Gunas | 41,135.83 | 41,135.83 |
| Bill Pmt -Check | 08/10/2017 | 1295 | Compass Surveying and Mapping, LLC | Femandez | Accounts Payable | -360.00 | -360.00 |
| Bill Pmt -Check | 08/10/2017 | 1296 | Entech Engineering, Inc. | Femandez | Accounts Payable | -1,210.00 | -1,210.00 |
| Bill Pmt -Check | 08/10/2017 | 1297 | Black Mountain Pump Service, Inc. | Deposit | Accounts Payable | -6,801.96 | -6,801.96 |
| Bill Pmt -Check | 08/10/2017 | 1298 | Emquez Concrete | Deposit | Accounts Payable | -500.00 | -5,456.06 |
| Deposit | 08/10/2017 | | | Deposit | Femandez - 2 | 1,210.00 | 1,210.00 |
| Bill Pmt -Check | 08/10/2017 | 1299 | HBA of Colorado Springs | Tuantra | Stout Verde | 4,246.06 | 4,246.06 |
| Bill Pmt -Check | 08/10/2017 | 1300 | United Site Services of Colorado, Inc. | DEH-11061 (US$-138403) (contrive to DEN please) | Stout Verde | -104.02 | -104.02 |
| Bill Pmt -Check | 08/10/2017 | 1301 | Warren Remodeling LLC | Deposit | Tuantra | 188.70 | 188.70 |
| Deposit | 08/10/2017 | | | Deposit | Accounts Payable | -6,801.96 | -6,801.96 |
| Bill Pmt -Check | 08/10/2017 | 1302 | Rem-Whit, Inc. | Deposit | Gunas | -6,801.96 | -5,456.06 |
| Deposit | 08/25/2017 | | | VDD | Femandez - 2 | -17,000.00 | 0.00 |
| Deposit | 08/25/2017 | 1303 | | VDD | Accounts Payable | 17,000.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1304 | Alpine Millwork | VDD Gunas | Accounts Payable | 0.00 | 0.00 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 7 of 82

## Builtrite Builders, LLC dba Copperleaf Homes
### General Ledger
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 09/25/2017 | 1305 | Anchor Door, LLC | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1306 | C&C Grading/Excavating | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1307 | Clearview CO, LLC | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1308 | EcoFoam/Insulators, Inc. | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1309 | El e Stucco Wall Systems, Inc. | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1310 | Extreme Roofing, LLC | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1311 | Home Builders Services, Inc. | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1312 | King Electric | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1313 | Rio Grande Company | VOID | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1314 | South Valley Drywall | VOID | Accounts Payable | 0.00 | 0.00 |
| Deposit | 08/25/2017 | | | VOID -Deposit | Gunias | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 1315 | Mountain View Electric Association | Miskovic - 8950 Aspen H te Ct | Accounts Payable | -250.00 | -250.00 |
| Bill Pmt -Check | 08/25/2017 | 1316 | Pikes Peak Regional Building Department | Miskovic | Accounts Payable | -4,856.44 | -5,106.44 |
| Bill Pmt -Check | 08/28/2017 | 1317 | Remi-Wel, Inc. | Miskovic | Accounts Payable | -10,000.00 | -15,106.44 |
| Deposit | 08/28/2017 | | | Deposit | Miskovic | 15,106.44 | 0.00 |
| Bill Pmt -Check | 08/28/2017 | 1318 | Three Elements Timberworks, Inc. | Stout Verde | Accounts Payable | -5,878.48 | -5,878.48 |
| Bill Pmt -Check | 08/28/2017 | 1319 | Total Roofing | Total Roofing | Accounts Payable | -5,000.00 | -5,878.48 |
| Bill Pmt -Check | 08/28/2017 | 1320 | United Site Services of Colorado, Inc. | DEN-11061 (US$-139403) (correlève to DEN please) | Accounts Payable | -91.45 | -91.45 |
| Bill Pmt -Check | 08/28/2017 | 1321 | Remi-Wel, Inc. | Tuintra | Accounts Payable | -10,969.93 | -10,969.93 |
| Deposit | 08/28/2017 | | | Deposit | Stout Verde | 10,969.93 | 0.00 |
| Bill Pmt -Check | 09/11/2017 | 1322 | The Blueprint Company | Tuintra | Accounts Payable | -52.88 | -10,052.88 |
| Deposit | 09/11/2017 | | | Deposit | Miskovic | 10,052.88 | 0.00 |
| Bill Pmt -Check | 09/12/2017 | 1324 | Ernest Engineering, Inc. | Remi-Wel, Inc. | Accounts Payable | -3,623.48 | -3,623.48 |
| Bill Pmt -Check | 09/12/2017 | 1325 | Three Elements Timberworks, Inc. | Stout Verde | Accounts Payable | -2,200.00 | -3,623.48 |
| Bill Pmt -Check | 09/12/2017 | 1327 | Ernest Engineering, Inc. | Maliotic | Accounts Payable | -1,724.00 | -3,628.48 |
| Bill Pmt -Check | 09/12/2017 | 1328 | PSF Company, LLC | Maliotic | Accounts Payable | 2,200.00 | |
| Bill Pmt -Check | 09/11/2017 | 1329 | Ridgeview Plumbing | Maliotic | Accounts Payable | 3,628.48 | |
| Bill Pmt -Check | 09/12/2017 | 1330 | Rockies Drain, Inc. | Deposit | Stout Verde | 3.72.00 | |
| Deposit | 09/12/2017 | | | Deposit | Stout Verde | | |
| Bill Pmt -Check | 09/12/2017 | 1331 | Barton Supply | Dawson | Accounts Payable | -1,321.17 | -1,321.17 |
| Bill Pmt -Check | 09/30/2017 | 1332 | C&C Grading/Excavating | Dawson | Accounts Payable | -5,000.00 | -6,321.17 |
| Bill Pmt -Check | 09/30/2017 | 1333 | Remi-Wel, Inc. | DEN-11061 (US$-139403) (correlève to DEN please) | Accounts Payable | -40,714.88 | -47,036.05 |
| Deposit | 09/30/2017 | | | Deposit | Dawson | 52,000.65 | 52,000.65 |
| Bill Pmt -Check | 09/30/2017 | 1334 | Alpine Lumber Company | Dawson | Accounts Payable | -1,724.00 | -48,781.05 |
| Deposit | 09/30/2017 | | | Deposit | Tuintra | 52,000.65 | |
| Bill Pmt -Check | 09/30/2017 | 1339 | Ernest Engineering, Inc. | Tuintra | Accounts Payable | -15,000.00 | -54,633.38 |
| Bill Pmt -Check | 09/30/2017 | 1340 | Ernest Engineering, Inc. | Dawson | Accounts Payable | -3,845.00 | -58,478.38 |
| Bill Pmt -Check | 09/30/2017 | 1341 | The Blueprint Company | DEN-11061 (US$-139403) (correlève to DEN please) | Accounts Payable | -12.67 | -58,491.05 |
| Deposit | 09/30/2017 | | | Deposit | Stout Verde | 58,575.73 | |
| Bill Pmt -Check | 10/10/2017 | 1344 | Forth Land Surveying, Inc. | Dawson | Accounts Payable | -84.68 | -84.68 |
| Deposit | 09/30/2017 | | | Deposit | Stout Verde | 91.45 | 91.45 |
| Bill Pmt -Check | 10/10/2017 | 1345 | Colorado Springs Utilities | Dawson | Accounts Payable | -395.00 | -395.00 |
| Deposit | 10/10/2017 | | | Deposit | Dawson | 395.00 | -27.11 |
| Bill Pmt -Check | 10/10/2017 | 1346 | Mountain View Electric Association | Miskovic | Accounts Payable | -27.11 | -27.11 |
| Deposit | 10/10/2017 | | | Deposit | Fernandez - 2 | 27.11 | |
| Bill Pmt -Check | 10/10/2017 | 1347 | Mills Construction | Maliotic | Accounts Payable | -14,925.00 | -14,925.00 |
| Bill Pmt -Check | 10/10/2017 | 1348 | Total Roofing | Tuintra | Accounts Payable | 14,925.00 | 0.00 |
| Deposit | 10/10/2017 | | | Deposit | Stout Verde | 21,415.00 | |
| Bill Pmt -Check | 10/10/2017 | 1349 | Barton Supply | Deposit | Accounts Payable | -535.98 | -535.98 |
| Bill Pmt -Check | 10/10/2017 | 1350 | BNS Contractors | Tuintra | Accounts Payable | -5,000.00 | -5,535.98 |
| Bill Pmt -Check | 10/10/2017 | 1351 | M&M R Engineering Ltd, LLC | Tuintra | Accounts Payable | -125.00 | -5,660.98 |
| Bill Pmt -Check | 10/10/2017 | 1352 | Mountain View Electric Association | Tuintra | Accounts Payable | -14.95 | -5,675.93 |
| Bill Pmt -Check | 10/10/2017 | 1353 | United Site Services of Colorado, Inc. | DEN-11061 (US$-139403) (correlève to DEN please) | Accounts Payable | -94.68 | -5,770.61 |
| Deposit | 10/26/2017 | | | Deposit | Stout Verde | 5,760.61 | |
| Bill Pmt -Check | 10/26/2017 | 1354 | Enrique Concrete | Stout Verde | Accounts Payable | -9.48 | -9.48 |
| Bill Pmt -Check | 10/26/2017 | 1355 | Foxworth Galbraith, Inc. | Stout Verde | Accounts Payable | -1,900.00 | -1,900.00 |
| Bill Pmt -Check | 10/26/2017 | 1356 | Timber Ridge, Ltd. | Tuintra | Accounts Payable | -3,581.24 | -5,381.24 |
| Bill Pmt -Check | 10/26/2017 | 1357 | United Site Services of Colorado, Inc. | DEN-11061 (US$-139403) (correlève to DEN please) | Accounts Payable | -17,635.03 | -23,016.27 |
| | | | | | | -91.45 | -23,107.72 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 8 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 10/26/2017 | | | | Stus-Verde | 23,107.72 | 0.00 |
| Bill Pmt -Check | 10/26/2017 | 1358 | Alpine Lumber Company | | Stus-Verde | -14,700.60 | -14,700.60 |
| Deposit | 10/26/2017 | | | Deposit | Tuextra | 14,700.60 | 0.00 |
| Bill Pmt -Check | 11/02/2017 | 1359 | Baron Supply | | Accounts Payable | -523.71 | -523.71 |
| Bill Pmt -Check | 11/02/2017 | 1360 | Foxworth Galbraith, Inc. | | Accounts Payable | -13,443.18 | -13,963.89 |
| Bill Pmt -Check | 11/02/2017 | 1361 | Primera | Stus-Verde | | -20,214.50 | -34,178.39 |
| Bill Pmt -Check | 11/02/2017 | 1362 | Ridgeview Plumbing | Stus-Verde | | -7,048.16 | -41,226.55 |
| Bill Pmt -Check | 11/02/2017 | 1363 | The Ikon Group, Inc. | Stus-Verde | | -1,500.00 | -42,726.55 |
| Bill Pmt -Check | 11/02/2017 | 1364 | United Site Services of Colorado, Inc. | DEN-10081 (US$-139403 (contrelne to DEN please) | | -91.45 | -42,818.00 |
| Deposit | 11/10/2017 | | | Deposit | Accounts Payable | 42,818.00 | 0.00 |
| Bill Pmt -Check | 11/10/2017 | 1365 | Home Builders Services, Inc. | | Accounts Payable | -400.00 | -400.00 |
| Bill Pmt -Check | 11/10/2017 | 1366 | Mitchell Heating | Tuextra | | -16,109.00 | -16,509.00 |
| Bill Pmt -Check | 11/10/2017 | 1367 | Mountain View Electric Association | Tuextra | | -38.61 | -16,547.61 |
| Bill Pmt -Check | 11/10/2017 | 1368 | Ridgeview Plumbing | Tuextra | | -10,000.00 | -26,547.61 |
| Bill Pmt -Check | 11/10/2017 | 1369 | United Site Services of Colorado, Inc. | DEN-10081 US$-139403 (contrelne to DEN please) | | -84.68 | -26,632.29 |
| Deposit | 11/10/2017 | | | Deposit | Makovic | 806.45 | 0.00 |
| Bill Pmt -Check | 11/25/2017 | 1375 | Forth Land Surveying, Inc | | Dawson | -5,133.40 | -5,133.40 |
| Bill Pmt -Check | 11/25/2017 | 1377 | Alpine Millwork | | Dawson | -13,037.50 | -18,170.90 |
| Bill Pmt -Check | 11/25/2017 | 1374 | E're Stucco Wall Systems, Inc. | | Dawson | -443.70 | -18,614.60 |
| Bill Pmt -Check | 11/25/2017 | 1378 | Foxworth Galbraith, Inc. | | Dawson | -1,350.00 | -19,964.60 |
| Bill Pmt -Check | 11/25/2017 | 1379 | The K County Waste | | Tuextra | -775.00 | -20,739.60 |
| Bill Pmt -Check | 11/25/2017 | 1380 | The Ikon Group, Inc. | | Tuextra | -31.45 | -20,771.05 |
| Bill Pmt -Check | 11/25/2017 | 1381 | Total Roofing | | Makovic | -806.45 | -28,964.60 |
| Deposit | 11/25/2017 | | | Deposit | Stus-Verde | 28,964.60 | 0.00 |
| Bill Pmt -Check | 11/25/2017 | 1382 | Alpine Millwork | | Dawson | -21.56 | -21.56 |
| Bill Pmt -Check | 11/25/2017 | 1383 | The Blueprint Company | | Dawson | -61.05 | -82.61 |
| Bill Pmt -Check | 11/27/2017 | 1370 | Ken's Reproductions, LLLP | | Dawson | -1,200.73 | -1,200.73 |
| Bill Pmt -Check | 11/27/2017 | 1371 | The Blueprint Company | | Tuextra | -4,784.65 | -5,985.38 |
| Deposit | 11/27/2017 | | | Deposit | Accounts Payable | 82.61 | 0.00 |
| Bill Pmt -Check | 11/27/2017 | 1372 | Colorado Springs Utilities | 4086 02:46 39 | Accounts Payable | -10,000.00 | -5,985.38 |
| Deposit | 11/27/2017 | | | Deposit | Fernandez _ 2 | -13.35 | -18,737.33 |
| Bill Pmt -Check | 11/27/2017 | 1373 | Alpine Millwork | Deposit | Fernandez _ 2 | -13.35 | -13.35 |
| Bill Pmt -Check | 12/11/2017 | 1386 | BNS Contractors | | Makovic | -2,751.95 | -27,737.33 |
| Bill Pmt -Check | 12/11/2017 | 1385 | Kansas Driling, LLC | | Makovic | -1,250.00 | -3,169.55 |
| Bill Pmt -Check | 12/11/2017 | 1384 | Timber Ridge Ltd. | | Dawson | -2,369.55 | -2,289.55 |
| Bill Pmt -Check | 12/11/2017 | 1389 | Foxworth Galbraith, Inc. | | Dawson | -900.00 | -3,169.55 |
| Bill Pmt -Check | 12/11/2017 | 1390 | Western Fireplace Supply | | Dawson | -3,399.00 | -28,964.60 |
| Bill Pmt -Check | 12/11/2017 | 1391 | Total Roofing | | Tuextra | 31,136.41 | 31,136.41 |
| Deposit | 12/11/2017 | | | Deposit | Tuextra | -21.56 | -21.56 |
| Bill Pmt -Check | 12/11/2017 | 1392 | Mountain View Electric Association | | Stus-Verde | -61.05 | -82.61 |
| Bill Pmt -Check | 12/11/2017 | 1393 | Timber Ridge, Ltd. | | Stus-Verde | -4,966.47 | -8,136.02 |
| Bill Pmt -Check | 12/11/2017 | 1394 | United Site Services of Colorado, Inc. | DEN-10081 (US$-139403 (contrelne to DEN please) | | 8,136.02 | 8,136.02 |
| Deposit | 12/11/2017 | | | Deposit | Dawson | -38.77 | -38.77 |
| Bill Pmt -Check | 12/20/2017 | 1395 | Douglas County Building Division | VOID: Dawson | | 0.00 | 0.00 |
| Bill Pmt -Check | 12/20/2017 | 1396 | Ken's Reproductions, LLLP | Dawson | | -2,324.33 | -2,324.33 |
| Bill Pmt -Check | 12/20/2017 | 1397 | LaGuardia Electric, Inc. | Dawson | | -92.68 | -2,324.33 |
| Bill Pmt -Check | 12/20/2017 | 1388 | Rem-Wst, Inc. | Dawson | | 2,324.33 | 2,324.33 |
| Bill Pmt -Check | 12/20/2017 | 1399 | The Pikes Peak Water and Wastewater District | VOID: Dawson | | 0.00 | 0.00 |
| Deposit | 12/26/2017 | | | Deposit | Dawson | -163.45 | -163.45 |
| Bill Pmt -Check | 12/26/2017 | 1400 | The Ikon Group, Inc. | 4086 02:46 39 | Accounts Payable | -100.00 | -263.45 |
| Deposit | 12/26/2017 | | | Deposit | Makovic | -7,000.00 | -7,263.45 |
| Bill Pmt -Check | 12/26/2017 | 1401 | Colorado Springs Utilities | VOID: Dawson | | 0.00 | -7,263.45 |
| Bill Pmt -Check | 12/26/2017 | 1402 | Mills Construction | | Dawson | 7,263.45 | 0.00 |
| Bill Pmt -Check | 12/27/2017 | 1404 | Three Elements Timberworks, Inc. | | Fernandez - 2 | -42.50 | -42.50 |
| Bill Pmt -Check | 12/27/2017 | 1405 | United Site Services of Colorado, Inc. | DEN-10081 (US$-139403 (contrelne to DEN please) | | -18,350.00 | -18,350.00 |
| Deposit | 01/10/2018 | 1406 | Positive Electric, LLC | Deposit | Makovic | -700.00 | -700.00 |
| Bill Pmt -Check | 01/10/2018 | 1406 | C&C Grading/Excavating | | Stus-Verde | -829.80 | -1,529.80 |
| Bill Pmt -Check | 12/27/2017 | 1407 | C&C Grading/Excavating | | Stus-Verde | -98.45 | -1,628.25 |
| Bill Pmt -Check | 12/27/2017 | | Forth Land Surveying, Inc | | Turkstra | 1,628.25 | 0.00 |
| Deposit | 12/27/2017 | | | Deposit | Accounts Payable | 13,630.60 | 0.00 |
| Bill Pmt -Check | 12/27/2017 | | C&C Grading/Excavating | | Accounts Payable | -13,630.60 | 0.00 |
| Deposit | 01/10/2018 | | | Deposit | Accounts Payable | -12,000.00 | -12,000.00 |
| Bill Pmt -Check | | | | Deposit | Accounts Payable | -350.00 | -12,350.00 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 9 of 82

## Builtrite Builders, LLC dba Copperleaf Homes
### General Ledger
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 01/10/2018 | | | | Mokovic | 12,350.00 | 12,350.00 |
| Bill Pmt -Check | 01/10/2018 | 1408 | Rem-Wat, Inc. | | Accounts Payable | -12,000.00 | -12,024.25 |
| Bill Pmt -Check | 01/10/2018 | 1409 | The Blueprint Company | | Accounts Payable | -24.25 | -12,024.25 |
| Deposit | 01/10/2018 | | | | Stout-Vonts | 0.00 | 0.00 |
| Bill Pmt -Check | 01/10/2018 | 1410 | King Electric | | Accounts Payable | -11,258.00 | -11,258.00 |
| Bill Pmt -Check | 01/10/2018 | 1411 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403) (comnlew to DEN please) | Accounts Payable | -99.45 | -11,357.45 |
| Bill Pmt -Check | 01/10/2018 | 1412 | BNS Contractors | | Accounts Payable | -11,357.45 | 0.00 |
| Bill Pmt -Check | 01/10/2018 | 1413 | C&C Grading/Excavating | | Accounts Payable | 0.00 | -11,340.00 |
| Bill Pmt -Check | 01/10/2018 | 1414 | Home Builders Services, Inc. | | Accounts Payable | -11,340.00 | -11,340.00 |
| Bill Pmt -Check | 01/10/2018 | 1415 | Mountain View Electric Association | | Accounts Payable | -60.00 | -11,340.00 |
| Bill Pmt -Check | 01/10/2018 | 1416 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403) (comnlew to DEN please) | Accounts Payable | -35.28 | -12,375.28 |
| Deposit | 01/25/2018 | | | | Dawson | -92.68 | -12,467.84 |
| Bill Pmt -Check | 01/25/2018 | 1417 | David Archer & Associates | | Accounts Payable | 12,467.84 | 0.00 |
| Bill Pmt -Check | 01/25/2018 | 1418 | The Blueprint Company | | Accounts Payable | -525.00 | -525.00 |
| Deposit | 01/25/2018 | | | | Ferravkoz | -18.52 | -543.52 |
| Bill Pmt -Check | 01/25/2018 | 1419 | RMG Engineers, Inc. | | Accounts Payable | 543.52 | 0.00 |
| Deposit | 01/25/2018 | | | | Ferravkoz_2 | -125.00 | -125.00 |
| Bill Pmt -Check | 01/25/2018 | 1420 | Forth Land Surveying, Inc. | | Accounts Payable | 1,500.00 | 1,500.00 |
| Deposit | 01/25/2018 | | | | Mokovic | -350.00 | -350.00 |
| Bill Pmt -Check | 01/26/2018 | 1421 | Foxworth Galbraith, Inc. | | Accounts Payable | 350.00 | 0.00 |
| Bill Pmt -Check | 01/26/2018 | 1422 | King Electric | | Accounts Payable | -1,569.93 | -1,569.93 |
| Bill Pmt -Check | 01/26/2018 | 1423 | Alkat Specialty Contracting, Inc. | | Accounts Payable | -7,000.00 | -7,000.00 |
| Bill Pmt -Check | 01/26/2018 | 1424 | Endless Painting and Remodeling | | Accounts Payable | -415.00 | -415.00 |
| Bill Pmt -Check | 01/26/2018 | 1425 | Foxworth Galbraith, Inc. | | Accounts Payable | -416.91 | -476.91 |
| Bill Pmt -Check | 01/26/2018 | 1426 | Home Builders Services, Inc. | | Accounts Payable | -99.45 | -576.36 |
| Bill Pmt -Check | 01/26/2018 | 1427 | Positive Electric, LLC | | Accounts Payable | -92.68 | 0.00 |
| Bill Pmt -Check | 01/26/2018 | 1428 | PSF Company, LLC | | Accounts Payable | 1,708.83 | 0.00 |
| Bill Pmt -Check | 01/26/2018 | 1429 | Schnal Cabinets, Inc. | | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 01/26/2018 | 1430 | TBC Septic | | Accounts Payable | -42,535.00 | -42,535.00 |
| Bill Pmt -Check | 01/26/2018 | 1431 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403) (comnlew to DEN please) | Accounts Payable | -51.68 | -42,586.68 |
| Bill Pmt -Check | 02/12/2018 | 1432 | Down to Earth Comp lance, LLC | | Accounts Payable | -42,586.68 | 0.00 |
| Bill Pmt -Check | 02/12/2018 | 1433 | IREA | | Accounts Payable | -92.68 | 0.00 |
| Bill Pmt -Check | 02/12/2018 | 1434 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403) (comnlew to DEN please) | Accounts Payable | 42,679.36 | 0.00 |
| Deposit | 02/12/2018 | | | | Dawson | 0.00 | 0.00 |
| Bill Pmt -Check | 02/12/2018 | 1435 | Siver & Blue Concrete, Inc. | | Redixcliff | -7,000.00 | -7,000.00 |
| Bill Pmt -Check | 02/12/2018 | 1436 | The Blueprint Company | | Redixcliff | 7,000.00 | 0.00 |
| Bill Pmt -Check | 02/12/2018 | 1437 | Endless Painting and Remodeling | | Mokovic | -415.00 | -415.00 |
| Bill Pmt -Check | 02/12/2018 | 1438 | Rem-Wat, Inc. | | Mokovic | -416.91 | 0.00 |
| Deposit | 02/12/2018 | | | | Redixcliff | 97,037.44 | 97,037.44 |
| Bill Pmt -Check | 02/13/2018 | 1439 | Tri-lel County Waste | | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 02/13/2018 | 1440 | The Blueprint Company | | Accounts Payable | -7,404.81 | -7,404.81 |
| Bill Pmt -Check | 02/13/2018 | 1441 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403) (comnlew to DEN please) | Accounts Payable | -860.00 | -8,254.81 |
| Deposit | 02/13/2018 | | | | Stout-Vonts | -3,025.00 | -11,279.81 |
| Bill Pmt -Check | 02/13/2018 | 1442 | Alkat Specialty Contracting, Inc. | | Accounts Payable | -880.00 | -12,139.81 |
| Bill Pmt -Check | 02/13/2018 | 1443 | Drywall Solutions, Ltd. | | Accounts Payable | 0.00 | -12,139.81 |
| Bill Pmt -Check | 02/13/2018 | 1444 | Endless Painting and Remodeling | | Accounts Payable | 3,885.00 | -8,254.81 |
| Bill Pmt -Check | 02/13/2018 | 1445 | IR Masonry, Inc. | | Accounts Payable | -1,900.00 | -10,157.81 |
| Deposit | 02/13/2018 | | | | Stout-Vonts | -3290.00 | -10,466.81 |
| Bill Pmt -Check | 02/13/2018 | 1446 | Mountain View Electric Association | | Accounts Payable | 2,232.00 | -8,254.81 |
| Bill Pmt -Check | 02/13/2018 | 1447 | Primera | | Accounts Payable | 0.00 | -8,254.81 |
| Bill Pmt -Check | 02/13/2018 | 1448 | Foxworth Galbraith, Inc. | | Turtstra | -270.53 | -26,855.43 |
| Bill Pmt -Check | 02/13/2018 | 1449 | Total Rooring | | Accounts Payable | -17,270.03 | -26,855.43 |
| Deposit | 02/25/2018 | | | | Redixcliff | -3,254.81 | -8,485.34 |
| Bill Pmt -Check | 02/25/2018 | 1457 | Foxworth Galbraith, Inc. | VOID Redixcliff | Accounts Payable | | |
| Bill Pmt -Check | 02/25/2018 | 1458 | Mitchell Heating | | Accounts Payable | | |
| Deposit | 02/25/2018 | | | | Stout-Vonts | | |
| Bill Pmt -Check | 02/25/2018 | 1459 | Alpine Lumber Company | | Accounts Payable | | |
| Bill Pmt -Check | 02/25/2018 | 1460 | Alpine Millwork | | Accounts Payable | | |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 10 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/25/2018 | 1461 | Home Builders Services, Inc. | Tuinstra | Accounts Payable | -400.00 | -35,255.43 |
| Bill Pmt -Check | 02/25/2018 | 1462 | Phelan Brothers Construction | Tuinstra | Accounts Payable | -4,500.00 | -39,755.43 |
| Deposit | 02/25/2018 | | | Deposit | Accounts Payable | 22,500.62 | -17,254.81 |
| Bill Pmt -Check | 02/25/2018 | 1450 | Colorado Springs Utilities | Tuinstra | Accounts Payable | -56.05 | -17,310.86 |
| Bill Pmt -Check | 02/26/2018 | 1460 | David Archer & Associates | 4096.02/46.39 | Accounts Payable | -8,310.86 | -8,310.86 |
| Deposit | 02/26/2018 | | | Deposit | Fernandez | -800.00 | -9,110.86 |
| Deposit | 02/26/2018 | | | Deposit | Fernandez - 2 | 866.05 | -8,254.81 |
| Deposit | 02/26/2018 | | | Deposit | Miskovic | 8,254.81 | 0.00 |
| Deposit | 02/28/2018 | | | Deposit | Accounts Payable | -400.00 | -400.00 |
| Bill Pmt -Check | 03/10/2018 | 1463 | Forth Land Surveying, Inc. | Dawson | Accounts Payable | -14,117.50 | -14,517.50 |
| Bill Pmt -Check | 03/10/2018 | 1464 | Mile High Demolition & Excavation | Dawson | Accounts Payable | -92.68 | -14,610.18 |
| Deposit | 03/10/2018 | | | Deposit | Accounts Payable | 14,610.18 | 0.00 |
| Bill Pmt -Check | 03/10/2018 | 1465 | United Site Services of Colorado, Inc. | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -3,378.00 | -3,378.00 |
| Deposit | 03/10/2018 | | | Deposit | Accounts Payable | -21.76 | -3,378.00 |
| Bill Pmt -Check | 03/10/2018 | 1466 | Mountain View Electric Association | Redskolff | Accounts Payable | -109.82 | -3,509.38 |
| Bill Pmt -Check | 03/10/2018 | 1467 | The Blueprint Company | Redskolff | Accounts Payable | 3,509.38 | 0.00 |
| Bill Pmt -Check | 03/10/2018 | 1468 | United Site Services of Colorado, Inc. | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -3,270.01 | -3,270.01 |
| Deposit | 02/20/2018 | | | Deposit | Accounts Payable | -15,800.00 | -13,800.00 |
| Bill Pmt -Check | 03/10/2018 | 1469 | Arsenal Door, LLC | Deposit | Accounts Payable | -2,000.00 | -15,800.00 |
| Bill Pmt -Check | 03/10/2018 | 1470 | H King Electric | Stout Verde | Accounts Payable | -350.00 | -16,150.00 |
| Bill Pmt -Check | 03/10/2018 | 1471 | Total Roofing | Stout Verde | Accounts Payable | -1,581.13 | -31,399.50 |
| Bill Pmt -Check | 03/10/2018 | 1472 | United Site Services of Colorado, Inc. | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -99.45 | -31,673.81 |
| Deposit | 03/10/2018 | | | Deposit | Accounts Payable | 13,447.46 | 0.00 |
| Bill Pmt -Check | 03/10/2018 | 1473 | Mountain View Electric Association | Tuinstra | Accounts Payable | -99.83 | -98.83 |
| Bill Pmt -Check | 03/10/2018 | 1474 | Schral Cabinets, Inc. | Tuinstra | Accounts Payable | -10,875.00 | -10,973.93 |
| Deposit | 03/10/2018 | | | Deposit | Accounts Payable | 10,977.33 | 0.00 |
| Bill Pmt -Check | 03/25/2018 | 1475 | Colorado Springs Utilities | Redskolff | Accounts Payable | -7,000.00 | -7,000.00 |
| Bill Pmt -Check | 03/25/2018 | 1476 | | Redskolff | Accounts Payable | -315.00 | -315.00 |
| Deposit | 03/25/2018 | | | Deposit | Fernandez - 2 | 28.51 | -28.51 |
| Bill Pmt -Check | 03/25/2018 | 1477 | C&C Grading/Excavating | Deposit | Accounts Payable | -3,270.01 | -3,270.01 |
| Bill Pmt -Check | 03/25/2018 | 1478 | Ridgeview Plumbing | Miskovic | Accounts Payable | -13,800.00 | -13,800.00 |
| Bill Pmt -Check | 03/25/2018 | 1479 | RMS Engineers, Inc. | Miskovic | Accounts Payable | -15,800.00 | -15,800.00 |
| Bill Pmt -Check | 03/25/2018 | 1480 | Silver & Blue Concrete, Inc. | Stout Verde | Accounts Payable | -350.00 | -350.00 |
| Bill Pmt -Check | 03/25/2018 | 1481 | The Blueprint Company | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -31,389.50 | -31,399.50 |
| Bill Pmt -Check | 03/25/2018 | 1482 | The Blueprint Company | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -15,249.50 | -31,673.81 |
| Bill Pmt -Check | 03/25/2018 | 1487 | HX Home Solutions, LLC | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -92.68 | 31,673.81 |
| Deposit | 03/25/2018 | | | Deposit | Accounts Payable | 31,673.81 | 0.00 |
| Bill Pmt -Check | 03/25/2018 | 1483 | C&C Grading/Excavating | Miskovic | Accounts Payable | -9,500.00 | -9,500.00 |
| Bill Pmt -Check | 03/25/2018 | 1484 | The Blueprint Company | Redskolff | Accounts Payable | -388.94 | -9,888.94 |
| Deposit | 03/25/2018 | | | Deposit | Accounts Payable | 9,888.94 | 0.00 |
| Bill Pmt -Check | 03/25/2018 | 1490 | Kunau Drilling, LLC | Tuinstra | Accounts Payable | -4,170.00 | -4,170.00 |
| Deposit | 03/25/2018 | | | Deposit | Accounts Payable | -9,782.30 | -5,612.30 |
| Bill Pmt -Check | 03/25/2018 | 1491 | Phelan Brothers Construction | Tuinstra | Accounts Payable | -2,012.02 | -2,327.02 |
| Bill Pmt -Check | 03/25/2018 | 1492 | TBC Septic | Deposit | Accounts Payable | -3,750.00 | -6,077.02 |
| Bill Pmt -Check | 03/25/2018 | 1493 | Emtein Engineering, Inc. | Miskovic | Accounts Payable | 6,077.02 | 0.00 |
| Bill Pmt -Check | 03/25/2018 | 1494 | Foxworth Galbraith, Inc. | Miskovic | Accounts Payable | -3,244.62 | -3,244.62 |
| Bill Pmt -Check | 03/25/2018 | 1495 | United Site Services of Colorado, Inc. | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -400.00 | -3,644.62 |
| Deposit | 03/25/2018 | | | Deposit | Accounts Payable | -400.00 | -400.00 |
| Bill Pmt -Check | 03/25/2018 | 1496 | Mile High Demolition & Excavation | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -2,300.00 | -2,300.00 |
| Deposit | 04/10/2018 | | | Deposit | Accounts Payable | -92.68 | -2,392.68 |
| Bill Pmt -Check | 04/10/2018 | 1501 | United Site Services of Colorado, Inc. | Dawson | Accounts Payable | 6,429.58 | 0.00 |
| Bill Pmt -Check | 04/10/2018 | 1502 | United Site Services of Colorado, Inc. | VOID: Dawson | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 04/10/2018 | 1503 | | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -2,825.47 | -2,825.47 |
| Bill Pmt -Check | 04/10/2018 | 1504 | Ferguson Enterprises, Inc. | Miskovic | Accounts Payable | -611.50 | -3,436.97 |
| Bill Pmt -Check | 04/10/2018 | 1505 | Mountain View Electric Association | Miskovic | Accounts Payable | -3,072.00 | -6,408.97 |
| Bill Pmt -Check | 04/10/2018 | 1496 | Primera | Miskovic | Accounts Payable | -2,061.00 | -2,061.00 |
| Bill Pmt -Check | 04/10/2018 | 1497 | Emtein Engineering, Inc. | Miskovic | Accounts Payable | -11,974.95 | -11,974.95 |
| Bill Pmt -Check | 04/10/2018 | 1498 | Rockies Drain & Waterproofing, Inc. | Miskovic | Accounts Payable | -70.02 | -12,044.97 |
| Bill Pmt -Check | 04/10/2018 | 1499 | The Blueprint Company | Miskovic | Accounts Payable | -3,436.97 | -3,436.97 |
| Deposit | 04/10/2018 | | | Deposit | Accounts Payable | 28,229.98 | 0.00 |
| Bill Pmt -Check | 04/10/2018 | 1500 | United Site Services of Colorado, Inc. | DEN-10951 (USB-130403 (corrective to DEN please) | Accounts Payable | -18,355.00 | -28,137.30 |
| Bill Pmt -Check | 04/10/2018 | 1508 | BNS Contractors | Redskolff | Accounts Payable | 92.68 | -92.68 |
| Bill Pmt -Check | 04/10/2018 | 1507 | United Site Services of Colorado, Inc. | Tuinstra | Accounts Payable | 21,737.15 | -6,737.15 |
| Deposit | 04/10/2018 | | | Deposit | Tuinstra | -92.68 | -6,429.58 |
| Deposit | 04/10/2018 | | | Deposit | Dawson | 92.68 | -92.68 |
| Deposit | 04/10/2018 | | | Deposit | Miskovic | -10,000.00 | -10,000.00 |

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 11 of 82

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/10/2018 | 1509 | United Site Services of Colorado, Inc. | DEN-1001 (US=139403 (contrieve to DEN please) | Accounts Payable | -92.68 | -10,092.88 |
| Deposit | 04/10/2018 | | | Miskovic | Miskovic | 10,092.88 | 0.00 |
| Bill Pmt -Check | 04/10/2018 | 1510 | Einstein Engineering, Inc. | Deposit | Accounts Payable | -2,200.00 | -2,200.00 |
| Bill Pmt -Check | 04/10/2018 | 1511 | Forth Land Surveying Inc. | | Accounts Payable | -910.00 | -3,110.00 |
| Bill Pmt -Check | 04/10/2018 | 1512 | Rem-Wrst, Inc. | | Accounts Payable | -18,000.00 | -21,110.00 |
| Deposit | 04/25/2018 | | | Brethour | Brethour | 21,110.00 | 0.00 |
| Bill Pmt -Check | 04/25/2018 | 1513 | Mendoza Concrete Services | Dawson | Accounts Payable | -40,074.00 | -40,074.00 |
| Deposit | 04/25/2018 | | | Dawson | Dawson | 40,074.00 | 0.00 |
| Bill Pmt -Check | 04/25/2018 | 1514 | Colorado Springs Utilities | 4096 02/46 39 | Accounts Payable | -13.52 | -13.52 |
| Deposit | 04/25/2018 | | | Fernandez | Fernandez | 13.52 | 0.00 |
| Bill Pmt -Check | 04/25/2018 | 1515 | Einstein Engineering, Inc. | | Accounts Payable | -4,657.43 | -4,657.43 |
| Deposit | 04/25/2018 | | | Fernandez - 2 | Fernandez - 2 | -100.00 | -4,557.43 |
| Bill Pmt -Check | 04/25/2018 | 1516 | Positive Electric, LLC | Miskovic | Accounts Payable | -75,728.65 | -75,728.65 |
| Bill Pmt -Check | 04/25/2018 | 1517 | Rem-Wrst, Inc. | | Accounts Payable | -500.00 | -76,228.65 |
| Deposit | 04/25/2018 | | | Miskovic | Miskovic | 75,728.65 | 0.00 |
| Deposit | 04/25/2018 | | | Redskcliff | Redskcliff | 46,408.32 | 46,408.32 |
| Bill Pmt -Check | 04/25/2018 | 1518 | Solutions Plumbing & Mechanical | Dawson | Accounts Payable | -1,717.12 | -1,717.12 |
| Bill Pmt -Check | 04/25/2018 | 1519 | BNS Contractors | Stout-Vonte | Accounts Payable | -2,000.00 | -3,717.12 |
| Deposit | 04/25/2018 | | | Brethour | Brethour | 7,040.48 | 0.00 |
| Bill Pmt -Check | 04/25/2018 | 1523 | Foxworth Galbraith, Inc. | Stout-Vonte | Accounts Payable | -49.48 | -49.48 |
| Bill Pmt -Check | 04/25/2018 | 1524 | Positive Electric, LLC | Stout-Vonte | Accounts Payable | -7,000.00 | -7,000.00 |
| Bill Pmt -Check | 04/25/2018 | 1525 | PSF Company, LLC | Stout-Vonte | Accounts Payable | -22.89 | -22.89 |
| Bill Pmt -Check | 04/25/2018 | 1526 | Ridgeview Plumbing | Redskcliff | Accounts Payable | -697.82 | -697.82 |
| Bill Pmt -Check | 04/25/2018 | 1527 | Rockin Drain & Waterproofing Inc. | Redskcliff | Accounts Payable | -99.45 | -4,504.39 |
| Bill Pmt -Check | 04/25/2018 | 1528 | The Blueprint Company | Miskovic | Accounts Payable | -4,504.39 | -4,504.94 |
| Deposit | 05/10/2018 | | | Stout-Vonte | Accounts Payable | -4,257.43 | -4,257.43 |
| Bill Pmt -Check | 05/10/2018 | 1529 | Alpine Millwork | DEN-1001 (US=139403 (contrieve to DEN please) | Accounts Payable | -3,717.12 | -3,717.12 |
| Bill Pmt -Check | 05/10/2018 | 1530 | Einstein Engineering, Inc. | Brethour | Accounts Payable | -2,000.00 | -2,000.00 |
| Bill Pmt -Check | 05/10/2018 | 1531 | Foxworth Galbraith, Inc. | Brethour | Accounts Payable | -7,040.48 | -7,040.48 |
| Bill Pmt -Check | 05/10/2018 | 1532 | United Site Services of Colorado, Inc. | DEN-1001 (US=139403 (contrieve to DEN please) | Accounts Payable | -16.10 | -7,000.00 |
| Deposit | 05/10/2018 | 1533 | Rem-Wrst, Inc. | Brethour | Brethour | 0.00 | 0.00 |
| Bill Pmt -Check | 05/10/2018 | 1534 | Rem-Wrst, Inc. | VOID: Dawson | Brethour | 0.00 | 0.00 |
| Deposit | 05/10/2018 | 1535 | The Blueprint Company | Stout-Vonte | Accounts Payable | -225.00 | -225.00 |
| Bill Pmt -Check | 05/10/2018 | 1536 | AAA Waterproofing Front Range | Dawson | Accounts Payable | -95.37 | -320.37 |
| Bill Pmt -Check | 05/10/2018 | 1537 | Rem-Wrst, Inc. | DEN-1001 (US=139403 (contrieve to DEN please) | Dawson | 3,735.00 | 3,735.00 |
| Deposit | 05/10/2018 | 1538 | United Site Services of Colorado, Inc. | Miskovic | Accounts Payable | -4,065.37 | 3,735.00 |
| Bill Pmt -Check | 05/10/2018 | 1539 | BNS Contractors | Miskovic | Accounts Payable | -10,000.00 | -10,000.00 |
| Bill Pmt -Check | 05/10/2018 | 1540 | PSF Company, LLC | Miskovic | Accounts Payable | -11,192.81 | -17,447.81 |
| Bill Pmt -Check | 05/10/2018 | 1541 | Primera | DEN-1001 (US=139403 (contrieve to DEN please) | Accounts Payable | -16,930.00 | -34,385.81 |
| Deposit | 05/10/2018 | | | Miskovic | Accounts Payable | -44.49 | -34,481.18 |
| Bill Pmt -Check | 05/10/2018 | 1542 | The Blueprint Company | Brethour | Accounts Payable | -95.37 | -95.37 |
| Bill Pmt -Check | 05/10/2018 | 1543 | United Site Services of Colorado, Inc. | Redskcliff | Accounts Payable | 38,216.18 | 3,735.00 |
| Bill Pmt -Check | 05/10/2018 | 1544 | C&C Grading/Excavating | Redskcliff | Accounts Payable | 3,735.00 | 3,735.00 |
| Bill Pmt -Check | 05/10/2018 | 1545 | 1-KB Supply Construction and Industrial | Redskcliff | Accounts Payable | -15,000.00 | -11,265.00 |
| Bill Pmt -Check | 05/10/2018 | 1546 | PSF Company, LLC | Redskcliff | Accounts Payable | -12,915.00 | -12,915.00 |
| Bill Pmt -Check | 05/10/2018 | 1547 | The Blueprint Company | Redskcliff | Accounts Payable | -2,454.64 | -26,308.38 |
| Bill Pmt -Check | 05/10/2018 | 1548 | United Site Services of Colorado, Inc. | Redskcliff | Accounts Payable | -95.37 | 3,735.00 |
| Bill Pmt -Check | 05/10/2018 | 1549 | King Electric | Stout-Vonte | Accounts Payable | -1,251.00 | -2,484.00 |
| Bill Pmt -Check | 05/10/2018 | 1550 | Teller County Waste | Stout-Vonte | Accounts Payable | -415.00 | 2,080.00 |
| Bill Pmt -Check | 05/10/2018 | 1551 | United Site Services of Colorado, Inc. | DEN-1001 (US=139403 (contrieve to DEN please) | Stout-Vonte | 1,966.74 | 1,966.74 |
| Bill Pmt -Check | 05/22/2018 | 1552 | Forth Land Surveying Inc. | Brethour | Accounts Payable | -450.00 | 3,735.00 |
| Bill Pmt -Check | 05/22/2018 | 1553 | JB Services, LLC | Dawson | Accounts Payable | 450.00 | 2,710.00 |
| Deposit | 05/22/2018 | | | Dawson | Accounts Payable | -60.00 | 3,085.00 |
| Deposit | 05/22/2018 | | | Dawson | Accounts Payable | -375.00 | 4,895.00 |
| Deposit | 05/22/2018 | | | Dawson | Dawson | 2,225.00 | 4,895.00 |
| Bill Pmt -Check | 05/22/2018 | 1554 | Colorado Springs Utilities | 4096 02/46 39 | Accounts Payable | -28.31 | 4,906.89 |
| Bill Pmt -Check | 05/22/2018 | 1555 | RMG Engineers, Inc. | Deposit | Fernandez | 2,400.00 | 3,735.00 |
| Bill Pmt -Check | 05/22/2018 | 1556 | C&C Grading/Excavating | Deposit | Fernandez - 2 | 2,529.31 | 3,735.00 |
| Bill Pmt -Check | 05/22/2018 | 1557 | Advantage Heating & Cooling | Miskovic | Accounts Payable | -1,200.00 | -8,265.00 |
| Bill Pmt -Check | 05/25/2018 | 1558 | Foxworth Galbraith, Inc. | Miskovic | Accounts Payable | -12,000.00 | -8,428.83 |
| Bill Pmt -Check | 05/25/2018 | 1559 | Schnat Cabinets, Inc. | Miskovic | Accounts Payable | -165.83 | -20,570.83 |
| | | | | | | -12,143.00 | |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 12 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 05/25/2018 | | Deposit | | Moksic | 42,350.83 | 21,780.00 |
| Bill Pmt -Check | 05/25/2018 | 1500 | BNS Contractors | | Accounts Payable | -6,760.00 | 15,020.00 |
| Bill Pmt -Check | 05/25/2018 | 1581 | Cilaeuew Distributors, Inc. | Radsicliff | Accounts Payable | -11,398.31 | -4,816.31 |
| Bill Pmt -Check | 05/25/2018 | 1582 | Foxworth Galbraith, Inc. | | Accounts Payable | -43,028.94 | -47,846.94 |
| Bill Pmt -Check | 05/25/2018 | 1583 | HD Supply Construction and Industrial | | Accounts Payable | -205.69 | -52,070.94 |
| Bill Pmt -Check | 05/25/2018 | 1584 | Positive Electric, LLC | Radsicliff | Accounts Payable | -1,532.20 | -54,203.14 |
| Bill Pmt -Check | 05/25/2018 | 1565 | Schnal Cabinets, Inc. | | Accounts Payable | -6,149.50 | -62,352.64 |
| Deposit | 05/25/2018 | | Deposit | | Radsicliff | 84,132.64 | 21,780.00 |
| Bill Pmt -Check | 05/25/2018 | 1566 | Mountain View Electric Association | | Accounts Payable | | 21,780.00 |
| Bill Pmt -Check | 05/25/2018 | 1597 | Ridgeview Plumbing | Moksic | Accounts Payable | -40,000.00 | 2,821.00 |
| Bill Pmt -Check | 05/25/2018 | 1598 | Eriash Engineering, Inc. | Dawson | Accounts Payable | -1,114.00 | 2,525.63 |
| Bill Pmt -Check | 05/25/2018 | 1569 | United Site Services of Colorado, Inc. | | Accounts Payable | -95.37 | 2,525.63 |
| Deposit | 06/10/2018 | | Deposit | | Dawson | 1,209.37 | 3,735.00 |
| Bill Pmt -Check | 06/10/2018 | 1570 | Home Builders Services, Inc. | Moksic | Accounts Payable | -400.00 | 3,335.00 |
| Bill Pmt -Check | 06/10/2018 | 1571 | Timber Ridge, Ltd. | | Accounts Payable | -11,578.64 | -8,243.54 |
| Bill Pmt -Check | 06/10/2018 | 1572 | United Site Services of Colorado, Inc. | | Accounts Payable | -95.37 | -8,338.91 |
| Deposit | 06/10/2018 | | Deposit | | Moksic | 3,735.00 | 12,073.91 |
| Bill Pmt -Check | 06/10/2018 | 1573 | Atzal Specialty Contracting, Inc. | Radsicliff | Accounts Payable | -9,416.60 | 3,661.00 |
| Bill Pmt -Check | 06/10/2018 | 1574 | Ken Cary Glass, Inc. | Stout-Varde | Accounts Payable | -1,763.99 | -7,464.98 |
| Bill Pmt -Check | 06/10/2018 | 1575 | King Electric | | Accounts Payable | -145.00 | -7,609.98 |
| Deposit | 06/10/2018 | | Deposit | | Stout-Varde | 11,344.98 | 3,735.00 |
| Bill Pmt -Check | 06/10/2018 | 1576 | Advantage Heating & Cooling | | Accounts Payable | -9,002.80 | -5,267.80 |
| Bill Pmt -Check | 06/10/2018 | 1577 | Black Hils Energy | Radsicliff | Accounts Payable | -150.00 | -5,417.80 |
| Bill Pmt -Check | 06/10/2018 | 1578 | Mountain View Electric Association | Radsicliff | Accounts Payable | -36.31 | -5,454.11 |
| Bill Pmt -Check | 06/10/2018 | 1579 | United Site Services of Colorado, Inc. | Radsicliff | Accounts Payable | -95.37 | -5,549.48 |
| Deposit | 06/10/2018 | | Deposit | | Radsicliff | 9,284.48 | 3,735.00 |
| Bill Pmt -Check | 06/10/2018 | 1580 | Ferguson Enterprises, Inc. | | Accounts Payable | -14,749.64 | -11,014.64 |
| Deposit | 06/25/2018 | | Deposit | | Stout-Varde | 14,749.64 | 3,735.00 |
| Bill Pmt -Check | 06/25/2018 | 1581 | AAA Waterproofing Front Range | | Accounts Payable | -150.00 | 3,585.00 |
| Bill Pmt -Check | 06/25/2018 | 1582 | Forth Land Surveying Inc | Dawson | Accounts Payable | -3,735.00 | 0.00 |
| Bill Pmt -Check | 06/25/2018 | 1583 | The Blueprint Company | Brethur | Accounts Payable | -500.00 | -500.00 |
| Deposit | 06/25/2018 | | Deposit | | Brethur | 546.97 | 546.97 |
| Bill Pmt -Check | 06/25/2018 | 1584 | | | Accounts Payable | -48.97 | -48.97 |
| Deposit | 06/25/2018 | | Deposit | | Dawson | 1,200.00 | 1,200.00 |
| Bill Pmt -Check | 06/25/2018 | 1585 | RMG Engineers, Inc. | | Accounts Payable | -3,737.26 | -3,737.26 |
| Deposit | 06/25/2018 | | Deposit | | Radsicliff | 13,447.91 | 13,447.91 |
| Bill Pmt -Check | 06/25/2018 | 1586 | Colorado Springs Utilities | Fernandez | Accounts Payable | -27.23 | -27.23 |
| Bill Pmt -Check | 06/25/2018 | 1586 | RMG Engineers, Inc. | | Accounts Payable | -200.00 | -227.23 |
| Deposit | 06/29/2018 | | Deposit | Fernandez - 2 | Fernandez - 2 | 227.23 | 0.00 |
| Deposit | 06/25/2018 | | Deposit | | Stout-Varde | 3,735.00 | 3,735.00 |
| Bill Pmt -Check | 06/25/2018 | 1587 | Foxworth Galbraith, Inc. | Moksic | Accounts Payable | -8,451.93 | -6,451.93 |
| Bill Pmt -Check | 06/25/2018 | 1588 | Mountain View Electric Association | Moksic | Accounts Payable | -38.72 | -6,490.65 |
| Bill Pmt -Check | 06/25/2018 | 1589 | HK Home Solutions, LLC | Moksic | Accounts Payable | -2,500.00 | -8,047.93 |
| Bill Pmt -Check | 06/25/2018 | 1590 | Western Fireplace Supply | Moksic | Accounts Payable | -400.00 | -8,447.93 |
| Deposit | 06/25/2018 | | Deposit | | Moksic | 13,447.91 | 0.00 |
| Bill Pmt -Check | 06/25/2018 | 1591 | Alpine Milwork | Radsicliff | Accounts Payable | -2,814.50 | -2,814.50 |
| Bill Pmt -Check | 06/25/2018 | 1592 | Foxworth Galbraith, Inc. | Radsicliff | Accounts Payable | -1,377.43 | -4,191.93 |
| Bill Pmt -Check | 06/25/2018 | 1593 | United Site Services of Colorado, Inc. | Radsicliff | Accounts Payable | -95.37 | -10,426.59 |
| Bill Pmt -Check | 06/25/2018 | 1595 | RMG Engineers, Inc. | Radsicliff | Accounts Payable | -480.00 | -10,426.59 |
| Bill Pmt -Check | 06/25/2018 | 1597 | United Site Services of Colorado, Inc. | DEN-11065 (USS-130403) (contrive to DEN please) | Accounts Payable | -95.37 | -10,522.30 |
| Deposit | 07/10/2018 | | Deposit | DEN-11065 (USS-130403) (contrive to DEN please) | Radsicliff | 10,522.30 | 0.00 |
| Bill Pmt -Check | 07/10/2018 | 1596 | Alpine Interior Construction | DEN-11065 (USS-130403) (contrive to DEN please) | Stout-Varde | -8,000.00 | -8,000.00 |
| Deposit | 07/10/2018 | | Deposit | | Stout-Varde | 8,000.00 | 0.00 |
| Bill Pmt -Check | 07/10/2018 | 1599 | C&C Grading/Excavating | | Accounts Payable | -3,000.00 | -3,000.00 |
| Deposit | 07/10/2018 | | Deposit | | Radsicliff | 3,000.00 | 0.00 |
| Bill Pmt -Check | 07/10/2018 | 1600 | Ferguson Enterprises, Inc. | | Accounts Payable | -16,147.01 | -16,147.01 |
| Bill Pmt -Check | 07/10/2018 | 1606 | BNS Contractors | Radsicliff | Accounts Payable | -5,986.75 | -7,457.75 |
| Bill Pmt -Check | 07/10/2018 | 1607 | D-7 Roofing | Radsicliff | Accounts Payable | -22,577.00 | -30,440.01 |
| Bill Pmt -Check | 07/10/2018 | 1608 | Ferguson Enterprises, Inc. | | Accounts Payable | -14,600.00 | -35,759.99 |
| Bill Pmt -Check | 07/10/2018 | 1609 | Ken Cary Glass, Inc. | | Accounts Payable | -1,200.00 | -30,669.01 |
| Bill Pmt -Check | 07/10/2018 | 1609 | Mountain View Electric Association | | Accounts Payable | -223.00 | -30,669.01 |
| Bill Pmt -Check | 07/10/2018 | 1610 | Positive Electric, LLC | VOID. Radsicliff | Accounts Payable | 0.00 | -35,759.99 |
| Bill Pmt -Check | 07/10/2018 | 1611 | Ridgeview Plumbing | | Accounts Payable | -12,341.00 | -48,762.59 |
| Bill Pmt -Check | 07/10/2018 | 1612 | RMG Engineers, Inc. | | Accounts Payable | -12,000.00 | -60,762.59 |
| | | | | | | -185.00 | -60,077.59 |
| | | | | | | 33,101.38 | 0.00 |
| | | | | | | -1,471.00 | -1,471.00 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 13 of 82

## Builtrite Builders, LLC dba Copperleaf Homes
## General Ledger
### As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 07/10/2018 | | | Deposit | Redcliff | 6,977.59 | 0.00 |
| Bill Pmt -Check | 07/10/2018 | 1613 | Alpine Interior Construction | | Accounts Payable | -2,700.00 | -2,700.00 |
| Bill Pmt -Check | 07/10/2018 | 1614 | Tri-lat County Waste | Stout Verde | Accounts Payable | -165.00 | -2,865.00 |
| Deposit | 07/10/2018 | | | Deposit | Stout Verde | 2,865.00 | 0.00 |
| Bill Pmt -Check | 07/10/2018 | 1615 | Checks Brothers, Inc. | Brethour | Accounts Payable | -9,750.00 | -9,750.00 |
| Bill Pmt -Check | 07/10/2018 | 1616 | The Blueprint Company | Brethour | Accounts Payable | -28.52 | -9,778.52 |
| Bill Pmt -Check | 07/10/2018 | 1617 | United Site Services of Colorado, Inc. | | Accounts Payable | -226.36 | -10,002.88 |
| Deposit | 07/10/2018 | | | Deposit | Brethour | 10,002.88 | 0.00 |
| Bill Pmt -Check | 07/25/2018 | 1618 | Distinctive Design Concepts, LLC | Dawson | Accounts Payable | -1,000.00 | -1,000.00 |
| Bill Pmt -Check | 07/25/2018 | 1619 | Foxworth Galbraith, Inc. | | Accounts Payable | -10,051.18 | -11,051.18 |
| Bill Pmt -Check | 07/25/2018 | 1620 | JB Services, LLC | VOID Dawson | Accounts Payable | 0.00 | -11,112.18 |
| Bill Pmt -Check | 07/25/2018 | 1621 | Mendoza Concrete Services | VOID Dawson | Accounts Payable | 0.00 | -11,112.18 |
| Bill Pmt -Check | 07/25/2018 | 1622 | RMS Engineers, Inc. | Fernandez | Accounts Payable | -230.00 | -11,342.18 |
| Bill Pmt -Check | 07/25/2018 | 1623 | United Site Services of Colorado, Inc. | DEN-10061 (US$-138403) (combine to DEN release) | Accounts Payable | -95.37 | -11,437.55 |
| Deposit | 07/25/2018 | | | Deposit | Dawson | 11,437.55 | 0.00 |
| Bill Pmt -Check | 07/25/2018 | 1624 | Colorado Springs Utilities | 4096-02-46-39 | Fernandez - 2 | -26.68 | -26.68 |
| Bill Pmt -Check | 07/25/2018 | 1625 | Forth Land Surveying Inc. | Fernandez | Accounts Payable | -3,248.00 | -3,248.00 |
| Bill Pmt -Check | 07/25/2018 | 1626 | Schraff Cabinets, Inc. | Fernandez | Accounts Payable | -96.00 | -3,344.00 |
| Bill Pmt -Check | 07/25/2018 | 1627 | The Blueprint Company | Brethour | Accounts Payable | -3,748.24 | -4,305.53 |
| Deposit | 07/25/2018 | | | Deposit | Brethour | | -8,703.77 |
| Deposit | 07/25/2018 | | | Deposit | Fernandez | 10,149.68 | 0.00 |
| Bill Pmt -Check | 07/25/2018 | 1628 | Anderdal Door, LLC | Fernandez - 2 | Accounts Payable | -124.81 | -124.81 |
| Deposit | 07/25/2018 | | | Deposit | Brethour | 124.81 | 0.00 |
| Deposit | 07/25/2018 | | | Deposit | Maskovic | 21,699.06 | 21,699.06 |
| Bill Pmt -Check | 07/25/2018 | 1629 | Barton Supply | Maskovic | Accounts Payable | -4,600.00 | -4,600.00 |
| Bill Pmt -Check | 07/25/2018 | 1630 | Foxworth Galbraith, Inc. | | Accounts Payable | -4,804.40 | -9,404.40 |
| Bill Pmt -Check | 07/25/2018 | 1631 | Mountain View Electric Association | | Accounts Payable | -10,000.00 | -19,404.40 |
| Bill Pmt -Check | 07/25/2018 | 1632 | Positive Electric, LLC | Maskovic | Accounts Payable | -12,100.00 | -31,504.40 |
| Bill Pmt -Check | 09/10/2018 | 1633 | Alcal Specialty Contracting, Inc. | Redcliff | Accounts Payable | -329.68 | -31,834.08 |
| Bill Pmt -Check | 09/10/2018 | 1634 | American Garage Door | Redcliff | Accounts Payable | -420.00 | -32,254.08 |
| Bill Pmt -Check | 09/10/2018 | 1635 | BNS Contractors | Redcliff | Accounts Payable | -4,377.98 | -36,609.36 |
| Bill Pmt -Check | 09/10/2018 | 1636 | Drywall Solutions, Ltd | Redcliff | Accounts Payable | -3.79 | -36,613.15 |
| Bill Pmt -Check | 09/10/2018 | 1637 | Foxworth Galbraith, Inc. | Redcliff | Accounts Payable | -104.56 | -36,717.71 |
| Deposit | 09/10/2018 | | | Deposit | Redcliff | 36,717.71 | 0.00 |
| Bill Pmt -Check | 09/10/2018 | 1638 | Hacketts Builders Services | | Accounts Payable | -14,222.50 | -14,222.50 |
| Bill Pmt -Check | 09/10/2018 | 1639 | Homefun Electronics, Inc. | | Accounts Payable | -9,972.13 | -24,094.63 |
| Bill Pmt -Check | 09/10/2018 | 1640 | The Blueprint Company | | Accounts Payable | -8,620.00 | -30,027.13 |
| Deposit | 09/10/2018 | | | Deposit | | 30,027.13 | 0.00 |
| Bill Pmt -Check | 09/10/2018 | 1641 | United Site Services of Colorado, Inc. | DEN-10061 (US$-138403) (combine to DEN release) | Accounts Payable | -2,381.50 | -2,381.50 |
| Deposit | 09/10/2018 | | | Deposit | | | -2,551.82 |
| Bill Pmt -Check | 09/10/2018 | 1642 | Alpine Interior Construction | | Accounts Payable | -170.32 | -2,551.82 |
| Bill Pmt -Check | 09/10/2018 | 1643 | Alpine Millwork | | Accounts Payable | -4,092.33 | -7,403.14 |
| Bill Pmt -Check | 09/10/2018 | 1644 | Alpine Millwork | | Accounts Payable | -104.56 | -6,644.15 |
| Bill Pmt -Check | 09/10/2018 | 1645 | Alpine Millwork | Maskovic | Accounts Payable | 6,748.71 | 0.00 |
| Bill Pmt -Check | 09/10/2018 | 1646 | Barton Supply | Maskovic | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 09/10/2018 | 1647 | Homefun Electronics, Inc. | Maskovic | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 09/10/2018 | 1648 | United Site Services of Colorado, Inc. | DEN-10061 (US$-138403) (combine to DEN release) | Accounts Payable | 6,746.86 | 6,746.86 |
| Deposit | 09/10/2018 | | | Deposit | VOID Maskovic | 6,746.86 | 6,746.86 |
| Bill Pmt -Check | 09/10/2018 | 1649 | Kavala Drying, LLC | VOID Redcliff | Accounts Payable | 850.00 | 6,746.86 |
| Bill Pmt -Check | 09/10/2018 | 1650 | Mountain View Electric Association | VOID Redcliff | Accounts Payable | 0.00 | 6,746.86 |
| Bill Pmt -Check | 09/10/2018 | 1651 | TBC Septic | VOID Redcliff | Accounts Payable | 850.00 | 0.00 |
| Bill Pmt -Check | 09/10/2018 | 1652 | C&C Grading/Excavating | VOID Redcliff | Stout Verde | 0.00 | 0.00 |
| Deposit | 09/10/2018 | | | Deposit | Stout Verde | 15,405.06 | 15,405.06 |
| Bill Pmt -Check | 09/10/2018 | 1653 | HK Home Solutions, LLC | Dawson | Accounts Payable | 9,900.00 | 7,596.86 |
| Bill Pmt -Check | 09/10/2018 | 1654 | C&C Grading/Excavating | Dawson | Accounts Payable | -480.00 | 7,596.86 |
| Bill Pmt -Check | 09/10/2018 | 1655 | BNS Contractors | Dawson | Accounts Payable | -7,403.14 | 7,596.86 |
| Bill Pmt -Check | 09/10/2018 | 1656 | Down to Earth Companies, LLC | DEN-10061 (US$-138403) (combine to DEN release) | Accounts Payable | -300.50 | -7,703.64 |
| Deposit | 09/10/2018 | | | Deposit | Dawson | 7,596.86 | 7,596.86 |
| Bill Pmt -Check | 09/10/2018 | 1657 | Drywall Solutions, Ltd | VOID Redcliff | Accounts Payable | -35.26 | 7,596.86 |
| Bill Pmt -Check | 09/25/2018 | 1658 | C&C Grading/Excavating | Redcliff | Accounts Payable | -4,711.60 | 35.26 |
| Bill Pmt -Check | 09/25/2018 | 1659 | Drywall Solutions, Ltd | Redcliff | Accounts Payable | | 0.00 |
| Bill Pmt -Check | 09/25/2018 | 1660 | Drywall Solutions, Ltd | Redcliff | Accounts Payable | | 4,711.60 |
| Bill Pmt -Check | 09/25/2018 | 1661 | Mountain View Electric Association | Brethour | Accounts Payable | -410.00 | -410.00 |
| Bill Pmt -Check | 09/25/2018 | 1662 | Alcal Specialty Contracting, Inc. | Brethour | Accounts Payable | 410.00 | 0.00 |
| Bill Pmt -Check | 09/25/2018 | 1663 | Ferguson Enterprises, Inc. | Brethour | Accounts Payable | -8,866.03 | -8,866.03 |
| Bill Pmt -Check | 09/25/2018 | 1664 | Foxworth Galbraith, Inc. | Brethour | Accounts Payable | -587.19 | -9,453.22 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 14 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/25/2018 | 1665 | United Site Services of Colorado, Inc. | DEN-10081 USS-139403 (combine to DEN release) | Accounts Payable | -104.56 | -5,967.78 |
| Deposit | 09/25/2018 | | | Brethour | Brethour | 9,867.78 | 0.00 |
| Bill Pmt -Check | 09/25/2018 | 1666 | Barton Supply | Dawson | Accounts Payable | -1,083.30 | -1,083.30 |
| Bill Pmt -Check | 09/25/2018 | 1667 | Clearview Distributors, Inc. | Dawson | Accounts Payable | -9,235.99 | -10,299.29 |
| Deposit | 09/25/2018 | 1668 | Foxworth Galbraith, Inc | | Accounts Payable | -28,572.30 | -38,871.59 |
| Deposit | 09/25/2018 | | | Dawson | Dawson | 38,871.59 | 0.00 |
| Bill Pmt -Check | 09/25/2018 | 1669 | Black Hills Energy | Miskovic | Accounts Payable | -2,500.00 | -2,500.00 |
| Bill Pmt -Check | 09/25/2018 | 1670 | BNS Contractors | Miskovic | Accounts Payable | -10,861.00 | -13,361.00 |
| Bill Pmt -Check | 09/25/2018 | 1671 | IR Masonry, Inc | Miskovic | Accounts Payable | -13,381.00 | -13,919.00 |
| Bill Pmt -Check | 09/25/2018 | 1672 | RMG Engineers, Inc | Miskovic | Accounts Payable | -593.00 | -14,104.00 |
| Deposit | 09/25/2018 | | | Miskovic | Miskovic | 14,104.00 | 0.00 |
| Bill Pmt -Check | 09/25/2018 | 1673 | Mountain View Electric Association | Deposit | Accounts Payable | -35.58 | -35.58 |
| Deposit | 09/25/2018 | | | Miskovic | Miskovic | 35.58 | 0.00 |
| Bill Pmt -Check | 09/25/2018 | 1674 | Alpine Millwork | Deposit | Accounts Payable | -12,787.01 | -12,787.01 |
| Deposit | 09/25/2018 | 1675 | HK Home Solutions, LLC | Redstcliff | Accounts Payable | -6,428.00 | -19,215.01 |
| Bill Pmt -Check | 09/25/2018 | 1676 | Kunau Drilling, LLC | Redstcliff | Accounts Payable | -5,261.27 | -24,476.28 |
| Bill Pmt -Check | 09/25/2018 | 1677 | Phelan Brothers Construction | Redstcliff | Accounts Payable | -7,300.00 | -31,998.28 |
| Bill Pmt -Check | 09/25/2018 | 1678 | Ridgeview Plumbing | Redstcliff | Accounts Payable | -2,000.00 | -48,312.73 |
| Bill Pmt -Check | 09/25/2018 | 1679 | Silver & Blue Concrete, Inc. | Redstcliff | Accounts Payable | -16,338.45 | -55,800.00 |
| Bill Pmt -Check | 09/25/2018 | 1680 | The Blueprint Company | Redstcliff | Accounts Payable | -9,884.10 | -55,800.00 |
| Bill Pmt -Check | 09/25/2018 | 1679 | PTL Concrete, Inc. | Redstcliff | Accounts Payable | -7,492.35 | -56,400.93 |
| Deposit | 09/25/2018 | 1680 | Schrof Cabinets, Inc. | Brethour | Accounts Payable | -21.76 | -56,450.93 |
| Deposit | 09/25/2018 | 1681 | United Site Services of Colorado, Inc. | DEN-10081 USS-139403 (combine to DEN release) | Accounts Payable | -104.56 | -64,009.14 |
| Deposit | 09/25/2018 | | | Deposit | Brethour | 64,009.14 | 0.00 |
| Deposit | 09/10/2018 | 1691 | RMG Engineers, Inc | Deposit | Accounts Payable | -250.00 | -250.00 |
| Deposit | 09/10/2018 | | | Deposit | Brethour | 250.00 | 0.00 |
| Deposit | 09/10/2018 | 1682 | Rockies Drain & Waterproofing, Inc. | Deposit | Accounts Payable | -13,409.81 | -13,409.81 |
| Deposit | 09/10/2018 | 1688 | Barton Supply | Dawson | Accounts Payable | -409.81 | -409.81 |
| Deposit | 09/10/2018 | 1689 | BNS Contractors | Dawson | Accounts Payable | -13,000.00 | -13,409.81 |
| Deposit | 09/10/2018 | 1690 | RMG Engineers, Inc. | Dawson | Accounts Payable | -270.00 | -270.00 |
| Deposit | 09/10/2018 | | | Brethour | Brethour | 270.00 | 0.00 |
| Deposit | 09/10/2018 | 1691 | Barton Supply | Deposit | Brethour | -2,885.00 | -2,885.00 |
| Deposit | 09/10/2018 | | | Deposit | Brethour | 2,885.00 | 0.00 |
| Deposit | 09/10/2018 | 1692 | Barton Supply | VOD Deposit | Brethour | 0.00 | -250.00 |
| Deposit | 09/10/2018 | 1693 | RMG Engineers, Inc. | VOD Miskovic | Brethour | -2,381.50 | -2,381.50 |
| Deposit | 09/10/2018 | 1694 | Positive Electric, LLC | VOD | Miskovic | 0.00 | 0.00 |
| Deposit | 09/10/2018 | 1695 | Ridgeview Plumbing | VOD Miskovic | Miskovic | -38,693.77 | -38,693.77 |
| Deposit | 09/10/2018 | 1696 | Silver & Blue Concrete, Inc. | VOD Deposit | Miskovic | -600.00 | -600.00 |
| Deposit | 09/10/2018 | 1697 | The Blueprint Company | Brethour | Miskovic | -18.40 | -18.40 |
| Deposit | 09/10/2018 | 1695 | Black Hills Energy | Redstcliff | Accounts Payable | -104.56 | -41,691.67 |
| Deposit | 09/10/2018 | 1696 | IR Masonry, Inc. | Redstcliff | Accounts Payable | -14,946.00 | -15,005.00 |
| Deposit | 09/10/2018 | 1697 | Mountain View Electric Association | Redstcliff | Accounts Payable | -37.75 | -15,132.75 |
| Deposit | 09/10/2018 | 1698 | Alpine Millwork | Deposit | Brethour | 15,132.75 | 15,132.75 |
| Bill Pmt -Check | 09/25/2018 | 1699 | Charles Brothers, Inc. | Brethour | Accounts Payable | -2,381.50 | -2,381.50 |
| Bill Pmt -Check | 09/25/2018 | 1700 | Foxworth Galbraith, Inc | Brethour | Accounts Payable | -38,693.77 | -41,075.27 |
| Bill Pmt -Check | 09/25/2018 | 1701 | JB Services, LLC | Brethour | Accounts Payable | -600.00 | -41,675.27 |
| Bill Pmt -Check | 09/25/2018 | 1702 | Mountain View Electric Association | Redstcliff | Accounts Payable | -18.40 | -41,693.67 |
| Bill Pmt -Check | 09/25/2018 | 1703 | United Site Services of Colorado, Inc. | DEN-10081 USS-139403 (combine to DEN release) | Accounts Payable | -104.56 | -41,798.23 |
| Bill Pmt -Check | 09/25/2018 | 1704 | Ferguson Enterprises, Inc. | | Accounts Payable | -12,810.24 | -54,608.47 |
| Bill Pmt -Check | 09/25/2018 | 1705 | Foxworth Galbraith, Inc | | Accounts Payable | -1,818.70 | -56,425.17 |
| Bill Pmt -Check | 09/25/2018 | 1706 | Home Builders Services, Inc | | Accounts Payable | -3,600.00 | -60,025.17 |
| Bill Pmt -Check | 09/25/2018 | 1707 | Meridiza Concrete Services | | Accounts Payable | -10,360.17 | -70,386.17 |
| Deposit | 09/25/2018 | | | Dawson | Dawson | 56,498.23 | -14,389.94 |
| Deposit | 09/25/2018 | | | Deposit | Brethour | 29,089.94 | 14,700.00 |
| Bill Pmt -Check | 09/25/2018 | 1708 | Entech Engineering, Inc | Miskovic | Accounts Payable | -2,000.00 | 12,700.00 |
| Bill Pmt -Check | 09/25/2018 | 1709 | Foxworth Galbraith, Inc. | Miskovic | Accounts Payable | -638.15 | 12,061.85 |
| Bill Pmt -Check | 09/25/2018 | 1710 | Ken Caryl Glass, Inc. | Miskovic | Accounts Payable | -1,291.19 | 10,770.66 |
| Bill Pmt -Check | 09/25/2018 | 1711 | Mountain View Electric Association | | Accounts Payable | -35.80 | 10,734.86 |
| Bill Pmt -Check | 09/25/2018 | 1712 | The Blueprint Company | | Accounts Payable | -171.09 | 10,563.77 |
| Deposit | 09/25/2018 | | | Deposit | Miskovic | 4,136.23 | 14,700.00 |
| Bill Pmt -Check | 09/25/2018 | 1713 | Foxworth Galbraith, Inc | Miskovic | Accounts Payable | -261.22 | 14,438.80 |
| Bill Pmt -Check | 09/25/2018 | 1714 | Home Builders Services, Inc | Redstcliff | Accounts Payable | -400.00 | 14,038.80 |
| Bill Pmt -Check | 09/25/2018 | 1715 | Ken Caryl Glass, Inc. | Redstcliff | Accounts Payable | -1,497.84 | 12,540.96 |
| Bill Pmt -Check | 09/25/2018 | 1716 | Positive Electric, LLC | Redstcliff | Accounts Payable | -4,380.40 | 8,160.46 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 15 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/25/2018 | 1717 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403 (correleve to DEN please) | Accounts Payable | -104.56 | 9,055.90 |
| Deposit | 09/25/2018 | | | Deposit | | 6,644.10 | 14,700.00 |
| Deposit | 09/25/2018 | | | Deposit | Brethur | 14,700.00 | |
| Bill Pmt -Check | 09/25/2018 | 1719 | Chubb Brothers, Inc. | Deposit | Accounts Payable | -2,545.00 | -2,545.00 |
| Bill Pmt -Check | 10/10/2018 | 1720 | Ertech Engineering, Inc. | Brethur | Accounts Payable | -3,933.34 | -6,484.34 |
| Bill Pmt -Check | 10/10/2018 | 1721 | Ferguson Enterprises, Inc. | Brethur | Accounts Payable | -16,000.62 | -22,484.96 |
| Bill Pmt -Check | 10/10/2018 | 1722 | Forth Land Surveying, Inc. | Brethur | Accounts Payable | -700.00 | -23,184.96 |
| Bill Pmt -Check | 10/10/2018 | 1723 | Foxworth Galbraith, Inc. | Dawson | Accounts Payable | -12,416.43 | -35,601.39 |
| Bill Pmt -Check | 10/10/2018 | 1724 | Ken Caryl Glass, Inc. | Dawson | Accounts Payable | -1,037.48 | -36,638.87 |
| Bill Pmt -Check | 10/10/2018 | 1725 | ESI Construction, LLC | Dawson | Accounts Payable | -12,250.00 | -51,472.99 |
| Bill Pmt -Check | 10/10/2018 | 1726 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403 (correleve to DEN please) | Accounts Payable | -1,000.00 | -51,007.99 |
| Bill Pmt -Check | 10/10/2018 | 1727 | Atcal Specialty Contracting, Inc. | Miskovic | Accounts Payable | -209.12 | -51,692.11 |
| Bill Pmt -Check | 10/10/2018 | 1728 | M&R Engineering Ltd., LLC | DEN-10061 (US$-139403 (correleve to DEN please) | Accounts Payable | -2,200.00 | -53,882.11 |
| Bill Pmt -Check | 10/10/2018 | 1729 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403 (correleve to DEN please) | Accounts Payable | -1,759.23 | -59,603.11 |
| Bill Pmt -Check | 10/10/2018 | 1731 | Atcal Specialty Contracting, Inc. | Redskidff | Accounts Payable | -5,721.00 | -65,603.11 |
| Deposit | 10/10/2018 | | | Deposit | Redskidff | -270.00 | -270.00 |
| Deposit | 10/10/2018 | 1739 | D-7 Roofing | Deposit | Redskidff | -2,616.64 | -2,616.64 |
| Bill Pmt -Check | 10/25/2018 | 1740 | Fireplace Warehouse | Redskidff | Brethur | -3,066.64 | -3,066.64 |
| Bill Pmt -Check | 10/25/2018 | 1741 | Mountain View Electric Association | Redskidff | Miskovic | -50.20 | -50.20 |
| Bill Pmt -Check | 10/25/2018 | 1742 | IM Masonry, Inc. | Brethur | Miskovic | -20,400.00 | -20,400.00 |
| Bill Pmt -Check | 10/25/2018 | 1743 | Primera | Redskidff | Miskovic | -38.99 | -81,848.34 |
| Bill Pmt -Check | 10/25/2018 | 1744 | Mountain View Electric Association | Redskidff | Redskidff | -9,927.50 | -91,885.33 |
| Bill Pmt -Check | 10/25/2018 | 1745 | Schraf Cabinets, Inc. | Deposit | Accounts Payable | -104.56 | -92,594.38 |
| Deposit | 10/25/2018 | | DEN-10061 (US$-139403 (correleve to DEN please) | | | -104.56 | -32,669.94 |
| Bill Pmt -Check | 10/10/2018 | 1737 | Ridgeview Plumbing | Redskidff | Brethur | -11,995.53 | -105,794.81 |
| Bill Pmt -Check | 10/10/2018 | 1738 | Primera | Redskidff | Accounts Payable | -104.56 | -106,899.37 |
| Deposit | 10/10/2018 | | United Site Services of Colorado, Inc. | Deposit | Brethur | 0.00 | 0.00 |
| Deposit | 10/25/2018 | 1746 | Mitchell Heating | Deposit | Dawson | 27,613.03 | -13,579.57 |
| Bill Pmt -Check | 10/25/2018 | 1747 | Primera | Dawson | Accounts Payable | -9,165.97 | -22,746.54 |
| Bill Pmt -Check | 10/25/2018 | 1748 | Solutions Plumbing & Mechanical | Dawson | Accounts Payable | -3,320.75 | -26,067.29 |
| Bill Pmt -Check | 10/25/2018 | 1749 | United Site Services of Colorado, Inc. | Miskovic | Accounts Payable | -104.56 | -26,171.85 |
| Deposit | 10/25/2018 | | | Deposit | Redskidff | 270.00 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | 1750 | RMS Engineers, Inc. | DEN-10061 (US$-139403 (correleve to DEN please) | Dawson | 26,171.85 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | 1751 | Foxworth Galbraith, Inc. | Miskovic | Accounts Payable | -9,500.00 | -9,500.00 |
| Bill Pmt -Check | 10/25/2018 | 1752 | Home Builders Services, Inc. | Miskovic | Accounts Payable | -142.50 | -9,642.50 |
| Bill Pmt -Check | 10/25/2018 | 1753 | Mountain View Electric Association | Brethur | Accounts Payable | -3,749.88 | -13,392.38 |
| Bill Pmt -Check | 10/25/2018 | 1754 | Primera | Brethur | Accounts Payable | -34.72 | -13,427.10 |
| Bill Pmt -Check | 10/25/2018 | 1755 | Atcal Specialty Contracting, Inc. | VOD Redskidff | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | 1756 | Barton Supply | VOD Redskidff | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | 1757 | Fireplace Warehouse | VOD Redskidff | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | 1758 | HomeFirst Electronics, Inc. | VOD Redskidff | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | 1759 | Kunau Dr Fing, LLC | VOD Redskidff | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | 1760 | Primera | Miskovic | Accounts Payable | 13,531.66 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | 1761 | Philadelphia Insurance | Stua-Vante | Accounts Payable | -1,184.00 | -1,184.00 |
| Bill Pmt -Check | 10/25/2018 | 1762 | Atcal Specialty Contracting, Inc. | Stua-Vante | Accounts Payable | -265.78 | -1,449.78 |
| Bill Pmt -Check | 10/25/2018 | 1763 | American Garage Door | Stua-Vante | Accounts Payable | -100.00 | -1,549.78 |
| Bill Pmt -Check | 10/25/2018 | 1764 | C&C Grading/Excavating | Stua-Vante | Accounts Payable | -7,320.50 | -8,870.28 |
| Bill Pmt -Check | 10/25/2018 | 1765 | Foxworth Galbraith, Inc. | Stua-Vante | Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 10/25/2018 | | Henderson Engineering, LLC | Deposit | Miskovic | 8,870.28 | 0.00 |
| Deposit | 10/25/2018 | | Primera | Deposit | Brethur | -1,400.00 | -1,400.00 |
| Bill Pmt -Check | 11/10/2018 | 1766 | Chubb Brothers, Inc. | Brethur | Accounts Payable | 39,835.86 | 38,835.86 |
| Bill Pmt -Check | 11/10/2018 | 1767 | Thunderford Builders, Inc. | Brethur | Accounts Payable | -38,235.86 | 39,835.86 |
| Deposit | 11/10/2018 | | | Deposit | Brethur | -1,400.00 | -1,400.00 |
| Bill Pmt -Check | 11/10/2018 | 1768 | C&C Grading/Excavating | Feeder | Accounts Payable | -16,000.00 | -16,000.00 |
| Bill Pmt -Check | 11/10/2018 | 1769 | Colorado Springs Utilities | 40061 00 39 | Accounts Payable | -16.17 | -16,016.17 |
| Bill Pmt -Check | 11/10/2018 | 1770 | Ferguson Enterprises, Inc. | Feeder | Accounts Payable | -14,287.03 | -31,103.20 |
| Bill Pmt -Check | 11/10/2018 | 1771 | Schraf Cabinets, Inc. | Feeder | Accounts Payable | -6,282.50 | -37,385.70 |
| Bill Pmt -Check | 11/10/2018 | 1772 | The Blueprint Company | Feeder | Accounts Payable | -44.92 | -37,430.62 |
| Bill Pmt -Check | 11/10/2018 | 1773 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403 (correleve to DEN please) | Accounts Payable | -86.18 | -37,516.80 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 16 of 82

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 11/10/2018 | | | | Feeder | 37,518.60 | 0.00 |
| Bill Pmt -Check | 11/10/2018 | 1774 | Ridgeview Plumbing | | Brethour | -12,875.00 | -12,875.00 |
| Deposit | 11/10/2018 | | | | Brethour | 12,875.00 | 0.00 |
| Bill Pmt -Check | 11/10/2018 | 1775 | Drywall Solutions, Ltd | | Miskovic | -25,000.00 | -25,000.00 |
| Deposit | 11/10/2018 | | | | Miskovic | 25,400.00 | 400.00 |
| Bill Pmt -Check | 11/10/2018 | 1776 | Home Builders Services, Inc | | Miskovic | -400.00 | 0.00 |
| Deposit | 11/10/2018 | | | | Miskovic | 25,400.00 | 25,400.00 |
| Bill Pmt -Check | 11/10/2018 | 1777 | Advantage Heating & Cooling | | Brethour | -12,000.00 | -12,000.00 |
| Deposit | 11/10/2018 | | | | Brethour | 21,250.00 | 9,250.00 |
| Bill Pmt -Check | 11/10/2018 | 1778 | TBC Septic | | Brethour | -21,250.00 | -12,000.00 |
| Deposit | 11/10/2018 | | | | Brethour | -9,250.00 | |
| Bill Pmt -Check | 11/10/2018 | 1779 | Barton Supply | | Feeder | -69.62 | -69.62 |
| Bill Pmt -Check | 11/10/2018 | 1780 | C&C Grading/Excavating | | Feeder | -9,042.62 | -9,042.62 |
| Bill Pmt -Check | 11/10/2018 | 1781 | RMS Engineers, Inc | | Feeder | -135.00 | -9,177.62 |
| Deposit | 11/10/2018 | | | | Feeder | 9,177.62 | 0.00 |
| Bill Pmt -Check | 11/10/2018 | 1782 | Black Hills Energy | | Miskovic | -64.23 | -64.23 |
| Bill Pmt -Check | 11/10/2018 | 1783 | IR Masonry, Inc | | Miskovic | -5,120.00 | -5,184.23 |
| Deposit | 11/10/2018 | | | | Miskovic | 5,184.23 | 0.00 |
| Bill Pmt -Check | 11/25/2018 | 1794 | Foxworth Galbraith, Inc | | Brethour | 8,346.89 | 8,346.89 |
| Bill Pmt -Check | 11/25/2018 | 1791 | Alpine Millwork | | Brethour | -49.72 | -980.72 |
| Bill Pmt -Check | 11/25/2018 | 1792 | Home Builders Services, Inc | | Dawson | -3,450.00 | -3,450.00 |
| Bill Pmt -Check | 11/25/2018 | 1793 | Down to Earth Compliance, LLC | | Dawson | -469.05 | -3,924.05 |
| Bill Pmt -Check | 11/25/2018 | 1794 | HomeRun Electronics, Inc | | Dawson | -400.00 | -4,324.05 |
| Bill Pmt -Check | 11/25/2018 | 1795 | Home Builders Services, Inc | | Brethour | -2,339.51 | -3,230.23 |
| Bill Pmt -Check | 11/25/2018 | 1787 | LaGuardia Electric, Inc | | Brethour | -37.75 | -3,267.98 |
| Bill Pmt -Check | 11/25/2018 | 1788 | The Blueprint Company | | Brethour | -3.57 | -3,271.55 |
| Bill Pmt -Check | 11/25/2018 | 1789 | United Site Services of Colorado, Inc | | Brethour | -112.56 | -5,124.05 |
| Deposit | 11/25/2018 | | | | Brethour | -104.56 | -5,236.61 |
| Bill Pmt -Check | 11/25/2018 | 1790 | Western Fireplace Supply | | DEN-10981 (US$-139403) (correlate to DEN please) | -4,971.88 | -8,346.99 |
| Deposit | 11/25/2018 | | | | Brethour | -2,454.00 | -2,454.00 |
| Bill Pmt -Check | 11/25/2018 | 1796 | | Deposit | Brethour | 8,340.00 | |
| Bill Pmt -Check | 11/25/2018 | 1797 | Silver & Blue Concrete, Inc | | Feeder | -38,000.00 | -40,000.00 |
| Bill Pmt -Check | 11/25/2018 | 1798 | Rockies Drain & Waterproofing, Inc | | Feeder | -146.80 | -40,585.00 |
| Bill Pmt -Check | 11/25/2018 | 1798 | United Site Services of Colorado, Inc | | DEN-10981 (US$-139403) (correlate to DEN please) | -146.80 | -41,000.89 |
| Deposit | 11/25/2018 | | | | Feeder | 41,000.89 | 0.00 |
| Bill Pmt -Check | 11/25/2018 | 1799 | Foxworth Galbraith, Inc | | Miskovic | -997.50 | 997.50 |
| Bill Pmt -Check | 11/25/2018 | 1800 | HomeRun Electronics, Inc | | Miskovic | -2,339.51 | -3,327.01 |
| Bill Pmt -Check | 11/25/2018 | 1801 | MB&R Engineering Ltd., LLC | | Miskovic | -150.00 | -3,477.01 |
| Bill Pmt -Check | 11/25/2018 | 1802 | United Site Services of Colorado, Inc | | DEN-10981 (US$-139403) (correlate to DEN please) | -112.56 | -3,589.57 |
| Deposit | 11/25/2018 | | | | Miskovic | 3,589.57 | 0.00 |
| Bill Pmt -Check | 11/25/2018 | 1803 | Foxworth Galbraith, Inc | | Stout-Verde | -159.86 | 159.86 |
| Bill Pmt -Check | 11/25/2018 | 1804 | Preton Brothers Construction | | Stout-Verde | -400.00 | -559.86 |
| Bill Pmt -Check | 11/25/2018 | 1805 | Tri-ter County Waste | | Stout-Verde | -1,435.00 | -1,994.86 |
| Deposit | 11/25/2018 | | | | Stout-Verde | 1,994.86 | 0.00 |
| Bill Pmt -Check | 11/25/2018 | 1806 | Mountain View Electric Association | | Dawson | 5,236.61 | |
| Deposit | 11/25/2018 | | | | Townley | -187.50 | -187.50 |
| Bill Pmt -Check | 11/25/2018 | 1806 | 2N Civil, LLC | | Townley | 187.50 | 187.50 |
| Deposit | 11/25/2018 | | | | Townley | 187.50 | 0.00 |
| Bill Pmt -Check | 11/25/2018 | 1807 | Mountain View Electric Association | | Miskovic | -61.79 | -61.79 |
| Deposit | 12/10/2018 | | | | Miskovic | 61.79 | 0.00 |
| Bill Pmt -Check | 12/10/2018 | 1808 | Pikes Peak Regional Building Department | | Feeder | -2,000.00 | -2,000.00 |
| Bill Pmt -Check | 12/10/2018 | 1809 | RMS Engineers, Inc | | Fernandez | -2,610.33 | -2,610.33 |
| Bill Pmt -Check | 12/10/2018 | 1809 | | Deposit | Fernandez | -325.00 | -2,935.33 |
| Deposit | 12/10/2018 | | | | Fernandez -2 | 2,935.33 | 0.00 |
| Bill Pmt -Check | 12/10/2018 | 1810 | D-7 Roofing | | Brethour | 12,019.00 | 12,519.00 |
| Deposit | 12/10/2018 | | | | Brethour | 12,519.00 | |
| Bill Pmt -Check | 12/10/2018 | 1811 | D-7 Roofing | | Dawson | -8,092.20 | -8,092.20 |
| Deposit | 12/10/2018 | | | | Dawson | 8,092.20 | 0.00 |
| Bill Pmt -Check | 12/10/2018 | 1812 | Silver & Blue Concrete, Inc | | Feeder | -8,102.60 | -8,102.60 |
| Deposit | 12/10/2018 | | | | Feeder | 8,102.60 | 0.00 |
| Bill Pmt -Check | 12/10/2018 | 1813 | Schmid Cabinets, Inc | | Miskovic | 12,141.99 | 12,141.99 |
| Deposit | 12/10/2018 | | | | Miskovic | 12,141.99 | 0.00 |
| Bill Pmt -Check | 12/10/2018 | 1814 | Black Hills Energy | | Miskovic | -213.40 | -213.40 |
| Deposit | 12/25/2018 | | | | Miskovic | 213.40 | 0.00 |
| Bill Pmt -Check | 12/25/2018 | 1815 | Preton Brothers Construction | | Miskovic | -2,213.40 | -2,213.40 |
| Bill Pmt -Check | 12/25/2018 | 1816 | Total Roofing | | Accounts Payable | -10,189.81 | -12,402.21 |
| Deposit | 12/25/2018 | | | | Accounts Payable | 12,402.21 | 0.00 |
| Bill Pmt -Check | 12/25/2018 | 1817 | Ferguson Enterprises, Inc | | Accounts Payable | -164.11 | -564.11 |
| Bill Pmt -Check | 12/25/2018 | 1818 | Home Builders Services, Inc | | Accounts Payable | -400.00 | -559.11 |
| Bill Pmt -Check | 12/25/2018 | 1819 | Mountain View Electric Association | | Accounts Payable | -38.99 | -601.10 |
| Bill Pmt -Check | 12/25/2018 | 1820 | Thunderbird Builders, Inc | | Accounts Payable | -3,458.45 | -4,059.55 |
| Bill Pmt -Check | 12/25/2018 | 1821 | United Site Services of Colorado, Inc | | DEN-10981 (US$-139403) (correlate to DEN please) | -112.56 | -4,172.11 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 17 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/25/2018 | 1522 | BMS Contractors | Brethur | Accounts Payable | 4,172.11 | 0.00 |
| Deposit | 12/25/2018 | | | Deposit | Brethur | -10,500.00 | -10,500.00 |
| Bill Pmt -Check | 12/25/2018 | 1523 | Hanefeld Electronics, Inc. | Dawson | Accounts Payable | -3,744.02 | -14,244.02 |
| Bill Pmt -Check | 12/25/2018 | 1524 | Rio Grande Company | Dawson | Accounts Payable | -3,297.33 | -17,541.35 |
| Bill Pmt -Check | 12/25/2018 | 1525 | Solutions Plumbing & Mechanical | Dawson | Accounts Payable | -8,990.00 | -26,531.35 |
| Bill Pmt -Check | 12/25/2018 | 1526 | United Site Services of Colorado, Inc. | DEN-1061 US$-139403 (combine to DEN please) | Accounts Payable | -112.56 | -26,643.91 |
| Deposit | 12/25/2018 | | | Deposit | Fernandez_ 2 | -28.53 | -28.53 |
| Bill Pmt -Check | 12/25/2018 | 1527 | RMZ Engineers, Inc. | Feeder | Accounts Payable | -300.00 | -328.53 |
| Bill Pmt -Check | 12/25/2018 | 1528 | United Site Services of Colorado, Inc. | DEN-1061 US$-139403 (combine to DEN please) | Accounts Payable | -94.18 | -422.71 |
| Deposit | 12/25/2018 | | | Deposit | Feeder | 422.71 | 0.00 |
| Deposit | 12/25/2018 | 1529 | Colorado Springs Utilities | Deposit | Accounts Payable | -28.53 | -28.53 |
| Bill Pmt -Check | 12/25/2018 | 1530 | Forth Land Surveying Inc. | Fernandez | Accounts Payable | -500.00 | -528.53 |
| Bill Pmt -Check | 12/25/2018 | 1531 | The Blueprint Company | Fernandez | Accounts Payable | -81.95 | -610.48 |
| Bill Pmt -Check | 12/25/2018 | 1532 | Solutions Plumbing & Mechanical | Dawson | Accounts Payable | -1,348.69 | -610.48 |
| Deposit | 12/25/2018 | | | Deposit | Dawson | 738.21 | 738.21 |
| Deposit | 12/25/2018 | 1533 | | Deposit | Fernandez_ 2 | -738.21 | 0.00 |
| Deposit | 12/25/2018 | | | Deposit | Brethur | 26,195.60 | 26,195.60 |
| Deposit | 12/25/2018 | | | Deposit | Brethur | 610.48 | 610.48 |
| Bill Pmt -Check | 12/25/2018 | 1534 | Foxworth Galbraith, Inc. | Deposit | Brethur | -53,503.44 | -53,503.44 |
| Deposit | 12/25/2018 | | | Deposit | Brethur | -9,927.50 | -9,927.50 |
| Bill Pmt -Check | 12/25/2018 | 1535 | Schrof Cabinets, Inc. | Deposit | Brethur | 9,927.50 | 0.00 |
| Bill Pmt -Check | 12/25/2018 | 1536 | Phelan Brothers Construction | Deposit | Brethur | -18,082.89 | -18,082.89 |
| Bill Pmt -Check | 12/25/2018 | 1537 | United Site Services of Colorado, Inc. | DEN-1061 US$-139403 (combine to DEN please) | Brethur | -112.56 | -112.56 |
| Deposit | 12/25/2018 | | | Deposit | Makovic | 18,195.45 | 18,195.45 |
| Deposit | 12/25/2018 | 1538 | Primera | Deposit | Stout Verde | -534.50 | -534.50 |
| Bill Pmt -Check | 12/25/2018 | 1539 | The Blueprint Company | VDD Towley | Stout Verde | 534.50 | 0.00 |
| Bill Pmt -Check | 12/25/2018 | 1540 | Checks Brothers, Inc. | Fernandez | Accounts Payable | -3,600.00 | -3,600.00 |
| Bill Pmt -Check | 12/25/2018 | 1541 | Positive Electric, LLC | Fernandez | Accounts Payable | -600.00 | -600.00 |
| Bill Pmt -Check | 12/25/2018 | 1542 | TBC Septic | Brethur | Accounts Payable | -9,250.00 | -9,250.00 |
| Deposit | 12/25/2018 | | | Deposit | Brethur | -16,945.60 | -26,195.60 |
| Bill Pmt -Check | 12/25/2018 | 1543 | Enlein Engineering, Inc. | Brethur | Accounts Payable | -80.00 | -80.00 |
| Bill Pmt -Check | 12/25/2018 | 1544 | Mountain View Electric Association | Makovic | Accounts Payable | -79.62 | -79.62 |
| Deposit | 12/25/2018 | | | Deposit | Makovic | 936.62 | 936.62 |
| Bill Pmt -Check | 12/25/2018 | 1545 | Forth Land Surveying, Inc. | Deposit | Makovic | -450.00 | -450.00 |
| Deposit | 12/25/2018 | | | Deposit | Towley | 450.00 | 0.00 |
| Bill Pmt -Check | 12/25/2018 | 1546 | Sanctuary Custom Construction, LLC | Deposit | Towley | -591.84 | -591.84 |
| Deposit | 01/10/2019 | | | Deposit | Dawson | 591.84 | 0.00 |
| Bill Pmt -Check | 01/10/2019 | 1547 | American Garage Door | VDD Brethur | Brethur | -112.56 | -112.56 |
| Bill Pmt -Check | 01/10/2019 | 1548 | United Site Services of Colorado, Inc. | DEN-1061 US$-139403 (combine to DEN please) | Brethur | 3,832.56 | 3,832.56 |
| Deposit | 01/10/2019 | | | Deposit | Dawson | -2,514.75 | 1,205.25 |
| Bill Pmt -Check | 01/10/2019 | 1549 | American Garage Door | Dawson | Brethur | -665.26 | 519.99 |
| Bill Pmt -Check | 01/10/2019 | 1850 | Baton Supply | Dawson | Accounts Payable | 0.00 | -16,619.29 |
| Bill Pmt -Check | 01/10/2019 | 1851 | D-7 Roofing | Dawson | Accounts Payable | -5,384.80 | -4,874.81 |
| Bill Pmt -Check | 01/10/2019 | 1852 | LaGuardia Electric, Inc. | Dawson | Accounts Payable | -11,744.48 | -23,548.41 |
| Bill Pmt -Check | 01/10/2019 | 1853 | Schrof Cabinets, Inc. | Feeder | Accounts Payable | -6,923.12 | -25,048.41 |
| Bill Pmt -Check | 01/10/2019 | 1854 | David Archer & Associates | Feeder | Accounts Payable | -1,500.00 | 27,268.41 |
| Deposit | 01/10/2019 | | | Deposit | Feeder | 27,268.41 | 2,220.00 |
| Bill Pmt -Check | 01/10/2019 | 1855 | Ridgeview Plumbing | Deposit | Accounts Payable | 1,500.00 | 3,720.00 |
| Deposit | 01/10/2019 | | | Deposit | Feeder | 0.00 | 3,720.00 |
| Bill Pmt -Check | 01/10/2019 | 1856 | Ridgeview Plumbing | VDD Makovic | Accounts Payable | -3,424.14 | 288.86 |
| Bill Pmt -Check | 01/10/2019 | 1857 | Tri-el County Waste | Stout Verde | Accounts Payable | -575.00 | -289.14 |
| Deposit | 01/10/2019 | | | Deposit | Stout Verde | 4,009.14 | 3,720.00 |
| Bill Pmt -Check | 01/10/2019 | 1858 | Bullrite Builders | Deposit | Brethur | 0.00 | 3,720.00 |
| Deposit | 01/10/2019 | | | Deposit | Feeder | 7,350.00 | 3,720.00 |
| Deposit | 01/10/2019 | 1859 | Oasis Drywall LLC | VDD Feeder | Feeder | -7,350.00 | -3,630.00 |
| Bill Pmt -Check | 01/10/2019 | 1860 | American Garage Door | PO Dawson-0032 - Oasis Drywall (Dawson 8683-K) | Brethur | -3,720.00 | 3,720.00 |
| Bill Pmt -Check | 01/10/2019 | 1861 | Kunau Dr Eng, LLC | Brethur | Accounts Payable | -1,384.97 | -1,384.97 |
| Bill Pmt -Check | 01/10/2019 | 1862 | Phelan Brothers Construction | Brethur | Accounts Payable | -12,872.05 | -14,287.02 |
| Deposit | 01/25/2019 | | | Deposit | Brethur | 14,287.02 | 0.00 |
| Bill Pmt -Check | 01/25/2019 | 1863 | BMS Contractors | Brethur | Accounts Payable | -1,110.00 | -1,110.00 |
| Bill Pmt -Check | 01/25/2019 | 1864 | Mitchell Heating | Dawson | Accounts Payable | -2,154.89 | -3,264.89 |
| Bill Pmt -Check | 01/25/2019 | 1865 | United Site Services of Colorado, Inc. | DEN-1061 US$-139403 (combine to DEN please) | Accounts Payable | -115.27 | -3,378.16 |
| Deposit | 01/25/2019 | | | Deposit | Dawson | 3,378.16 | 0.00 |
| Deposit | 01/25/2019 | 1866 | Baton Supply | Feeder | Accounts Payable | -355.75 | -355.75 |

Case 1:23-cv-00316-REB   Document 5-3   Filed 03/13/23   USDC Colorado   Page 306 of 593
Case:19-10938-JGR   Doc#:460-1   Filed:12/06/19   Entered:12/06/19 07:42:34   Page43 of 220

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 18 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | **Integrity Checking** |
| Bill Pmt -Check | 01/25/2019 | 1867 | Clearview Distributors, Inc. | Feeder | Accounts Payable | -9,302.20 | -9,607.95 |
| Bill Pmt -Check | 01/25/2019 | 1868 | Colorado Springs Utilities | | Accounts Payable | -29.11 | -9,637.06 |
| Bill Pmt -Check | 01/25/2019 | 1869 | The Blueprint Company | Feeder | Accounts Payable | -79.72 | -9,716.78 |
| Bill Pmt -Check | 01/25/2019 | 1870 | United Site Services of Colorado, Inc. | | Accounts Payable | -94.18 | -9,810.96 |
| Bill Pmt -Check | 01/25/2019 | 1871 | Colorado Springs Utilities | | Accounts Payable | -29.11 | -9,840.07 |
| Bill Pmt -Check | 01/25/2019 | 1872 | David Archer & Associates | Fernandez | Accounts Payable | -400.00 | -10,240.07 |
| Bill Pmt -Check | 01/25/2019 | 1873 | The Blueprint Company | | Accounts Payable | -183.70 | -10,423.77 |
| Deposit | 01/25/2019 | | | Deposit | VDO Brethour | 9,810.96 | -612.81 |
| Deposit | 01/25/2019 | | | Deposit | Feeder | 612.81 | 0.00 |
| Bill Pmt -Check | 01/25/2019 | 1874 | Black Hills Energy | Matovic | Accounts Payable | -212.40 | -212.40 |
| Bill Pmt -Check | 01/25/2019 | 1875 | Positive Electric, LLC | Fernandez - 2 | Accounts Payable | -5,430.00 | -5,642.40 |
| Bill Pmt -Check | 01/25/2019 | 1876 | United Site Services of Colorado, Inc. | Matovic | Accounts Payable | -112.56 | -5,754.96 |
| Deposit | 01/25/2019 | 1877 | HomeRun Electronics, Inc. | Deposit | Matovic | 5,754.96 | 0.00 |
| Deposit | 01/25/2019 | 1878 | Phelan Brothers Construction | Deposit | Brethour | 660.49 | 660.49 |
| Bill Pmt -Check | 01/30/2019 | 1879 | D.H. Roofing | Brethour | Accounts Payable | -660.49 | 0.00 |
| Bill Pmt -Check | 02/10/2019 | 1880 | Mountain View Electric Association | Deposit | Matovic | 175.09 | 175.09 |
| Bill Pmt -Check | 02/10/2019 | 1881 | IR Masonry, Inc. | | Matovic | 485.40 | 660.49 |
| Deposit | 02/10/2019 | | | Deposit | Matovic | -660.49 | 0.00 |
| Bill Pmt -Check | 02/10/2019 | 1882 | HomeRun Electronics, Inc. | Deposit | Brethour | -4,821.56 | -4,821.56 |
| Bill Pmt -Check | 02/10/2019 | 1883 | Eagle Stucco | 2000000006 | Stout-Verde | -5,280.00 | -5,280.00 |
| Deposit | 02/10/2019 | | | Deposit | Stout-Verde | -3,870.00 | -3,870.00 |
| Bill Pmt -Check | 02/10/2019 | 1884 | Mountain View Electric Association | Brethour | Stout-Verde | 13,329.75 | 17,608.75 |
| Bill Pmt -Check | 02/10/2019 | 1885 | United Site Services of Colorado, Inc. | DEN-10981 USS-138403 (corretive to DEN please) | Feeder | -5,000.00 | -5,000.00 |
| Bill Pmt -Check | 02/10/2019 | 1886 | Primera | DEN-10981 USS-138403 (corretive to DEN please) | Matovic | -94.18 | -94.18 |
| Deposit | 02/10/2019 | | | Deposit | Matovic | 5,094.18 | 5,094.18 |
| Bill Pmt -Check | 02/10/2019 | 1887 | United Site Services of Colorado, Inc. | DEN-10981 USS-138403 (corretive to DEN please) | Feeder | -5,000.00 | -5,000.00 |
| Deposit | 02/10/2019 | | | Deposit | Brethour | 5,004.18 | |
| Bill Pmt -Check | 02/10/2019 | 1888 | Burlite Builders | Deposit | Brethour | 7,042.39 | |
| Bill Pmt -Check | 02/10/2019 | 1889 | E.M. Stucco/Wall Systems, Inc. | | Stout-Verde | 8,178.11 | |
| Bill Pmt -Check | 02/10/2019 | 1890 | Schmid Cabinets, Inc. | Feeder | Stout-Verde | 140.00 | |
| Bill Pmt -Check | 02/10/2019 | 1891 | Black Hills Energy | Deposit | Dawson | -2,500.00 | |
| Bill Pmt -Check | 02/10/2019 | 1892 | Patama's Construction | Deposit | Accounts Payable | -4,509.12 | |
| Bill Pmt -Check | 02/10/2019 | 1893 | | | Accounts Payable | -113.27 | |
| Bill Pmt -Check | 02/10/2019 | 1894 | | | Accounts Payable | -7,042.39 | |
| Bill Pmt -Check | 02/10/2019 | 1895 | Black Hills Energy | | Accounts Payable | -179.11 | |
| Bill Pmt -Check | 02/10/2019 | 1896 | Phelan Brothers Construction | | Accounts Payable | -7,220.50 | |
| Bill Pmt -Check | 02/10/2019 | 1897 | Black Mountain Pump Service, Inc. | | Accounts Payable | -8,000.00 | |
| Bill Pmt -Check | 02/10/2019 | 1898 | Drywall Solutions, Ltd | | Accounts Payable | -15,220.50 | |
| Bill Pmt -Check | 02/10/2019 | 1899 | Eagle Stucco | 20000006 | Accounts Payable | 6,460.00 | |
| Bill Pmt -Check | 01/01/2016 | 1900 | Ridgeview Plumbing | Deposit | Stout-Verde | -500.00 | |
| | | | | | | -400.00 | |
| | | | | | Stout-Verde | -1,108.23 | |
| | | | | | Stout-Verde | -1,108.23 | |
| | | | | | | 0.00 | |
| **Total Draw Acct for Integrity** | | | | | | 0.00 | 0.00 |
| **Eastern Bank** | | | | | | | |
| **Total Eastern Bank** | | | | | | | 0.00 |
| **Garden of the Gods Checking** | | | | | | | |
| **Total Garden of the Gods Checking** | | | | | | | 0.00 |
| **B Checking Account** | | | | | | | |
| **Total B Checking Account** | | | | | | | 0.00 |
| **IB Construction Account** | | | | | | | |
| **Total IB Construction Account** | | | | | | | 0.00 |
| **Integrity Checking** | | | | | | | |
| Deposit | 01/01/2016 | | Brush Excavating, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 39,733.55 |
| Bill Pmt -Check | 01/01/2016 | 1903 | Drywall Solutions, Ltd | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 39,733.55 |
| Bill Pmt -Check | 01/01/2016 | 1899 | Eagle Stucco | 20000006 | Accounts Payable | 0.00 | 39,733.56 |
| Deposit | 01/01/2016 | 12505 | Mullanix Water Berg & Joliani, PC | QuickBooks generated zero amount transaction for bill payment stub | AP - Expenses | 0.00 | 39,733.56 |
| Bill Pmt -Check | 01/01/2016 | | Mullanix Water Berg & Joliani, PC | QuickBooks generated zero amount transaction for bill payment stub | AP - Expenses | -140.00 | 38,833.06 |
| Transfer | 01/04/2016 | | Groff Stove | Funds Transfer 01.04.16 | Capital One Credit Card | 6,460.00 | 38,333.06 |
| Bill Pmt -Check | 01/04/2016 | | Integrity Bank & Trust | December 2015 Expense Report | Accounts Payable | -500.00 | 38,333.06 |
| | | | | | Stout-Verde | -400.00 | 37,157.67 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 19 of 82

## Builtrite Builders, LLC dba Copperleaf Homes
### General Ledger
### As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/04/2016 | 12899 | Audree Grabelski | Check | Payroll : Salary | -914.73 | 36,242.94 |
| Bill Pmt -Check | 01/05/2016 | | | | Earnest Money Received | 5,000.00 | 41,242.94 |
| Transfer | 01/05/2016 | | | Deposit | Capital One Credit Card | -1,500.00 | 39,742.94 |
| Transfer | 01/05/2016 | | | Funds Transfer 01.05.16 | Capital One Credit Card | -70.09 | 39,672.85 |
| Check | 01/05/2016 | 12506 | Home Depot | | Cost of Construction | -4,210.06 | 35,462.79 |
| Bill Pmt -Check | 01/05/2016 | 12501 | William and Stephanie Walker | Reimbursement for Planet Granite Deposit | Accounts Payable | -1,000.00 | 34,462.79 |
| Transfer | 01/06/2016 | | | Funds Transfer 1.6.16 | Work in Process | -300.00 | 34,162.79 |
| Bill Pmt -Check | 01/06/2016 | 12953 | City of Colorado Springs | Gibson Fire Inspection | Accounts Payable | -300.00 | 33,816.62 |
| Bill Pmt -Check | 01/06/2016 | 12954 | IPFS Corporation | Inv 27221 | Accounts Payable | -13,616.62 | 20,546.17 |
| Bill Pmt -Check | 01/06/2016 | 12966 | Colorado Computer Support, Inc. | COD-240713 | Accounts Payable | -1,500.00 | 19,046.17 |
| Bill Pmt -Check | 01/06/2016 | 12957 | Kris Nelson | Dec Payroll 2015 | Accounts Payable | -441.30 | 18,604.87 |
| Bill Pmt -Check | 01/06/2016 | 12900 | Audree Grabelski | December 2015 Expense Report | Accounts Payable | -120.81 | 18,574.06 |
| Deposit | 01/06/2016 | | | November & December 2015 Expense Report | Accounts Payable | 18,574.06 | 18,574.06 |
| Bill Pmt -Check | 01/06/2016 | 12906 | DL Green Construction Company, LLC | | Accounts Payable | -3,410.00 | 12,164.06 |
| Bill Pmt -Check | 01/06/2016 | 12905 | Hiner Landscapes, Inc. | | Accounts Payable | -3,000.00 | 12,164.06 |
| Bill Pmt -Check | 01/06/2016 | 12907 | Henderson Engineering, LLC | | Accounts Payable | -1,500.00 | 7,664.06 |
| Bill Pmt -Check | 01/06/2016 | 12908 | Deep Water Restoration | | Accounts Payable | -3,000.00 | -13,624.78 |
| Bill Pmt -Check | 01/06/2016 | 12909 | A Plata Plastering LLC | PO Krightly-0042- Masonry (Krightly 20462) | Accounts Payable | -5,541.67 | -13,624.78 |
| Bill Pmt -Check | 01/06/2016 | 12910 | Unique Builders Heating and Plumbing | Krightly | Accounts Payable | -19,360.44 | -13,624.78 |
| Bill Pmt -Check | 01/06/2016 | 12911 | Sun Mountain, Inc. | | Accounts Payable | -23,668.00 | -54,615.79 |
| Bill Pmt -Check | 01/06/2016 | 12967 | Audree Grabelski | | Accounts Payable | -228.73 | -54,844.52 |
| Bill Pmt -Check | 01/06/2016 | 12912 | Rustic Floor Covering | PO Post-0061 - Rustic. Standards (Post 5624) | Accounts Payable | -790.00 | -33,094.16 |
| Bill Pmt -Check | 01/06/2016 | 12913 | V.W. Altobelli Associates, LLC | | Accounts Payable | -300.00 | -43,825.37 |
| Bill Pmt -Check | 01/06/2016 | 12914 | Chrysler Capital | | Accounts Payable | -2,090.00 | -45,915.37 |
| Bill Pmt -Check | 01/06/2016 | 12915 | Land Rover Financial Group | | Accounts Payable | -2,000.00 | -47,915.37 |
| Bill Pmt -Check | 01/06/2016 | 12916 | NSP Sales | November 2015 Rent | Accounts Payable | -256.42 | -48,171.79 |
| Bill Pmt -Check | 01/06/2016 | 12917 | Joseph Gutfeld | Model Leaseback & HOA Fees | Accounts Payable | -6,444.00 | -54,615.79 |
| Bill Pmt -Check | 01/06/2016 | 12918 | Steve Neary | | Accounts Payable | -1,724.76 | -66,135.50 |
| Bill Pmt -Check | 01/06/2016 | 12919 | TPL Home Source | | Accounts Payable | -10,378.21 | -66,135.50 |
| Bill Pmt -Check | 01/06/2016 | 12920 | LGA Studios, Inc. | Inv 1332 | Accounts Payable | -163.97 | -56,844.52 |
| Bill Pmt -Check | 01/06/2016 | 12921 | KGA Studio Architects, PC | October 2015-January 2016 Expense report | Accounts Payable | -9,831.21 | -56,934.52 |
| Bill Pmt -Check | 01/06/2016 | 12922 | CenturyLink Communications, LLC | 303-916-8567 86742740 | Accounts Payable | -300.00 | -56,934.52 |
| Bill Pmt -Check | 01/06/2016 | 12923 | Pinnacol Assurance | 4134733 | Accounts Payable | -9,175.98 | -66,110.50 |
| Bill Pmt -Check | 01/06/2016 | 12924 | Colorado Springs Utilities | 4134733 | Accounts Payable | -25.00 | -66,135.50 |
| Bill Pmt -Check | 01/06/2016 | 12925 | Gibson | 4086 0006-39 | Accounts Payable | -500.00 | -66,635.50 |
| Deposit | 01/07/2016 | | | Funds Transfer 01.08.16 | Earnest Money Received | 25,000.00 | 125,502.95 |
| Deposit | 01/07/2016 | | | Stop payment fee- Worker planed granite check | Bank Service Charges | 89.32 | 100,502.95 |
| General Journal | 01/07/2016 | | | QuickBooks generated zero amount transaction for bill payment stub | Cost of Construction | | 100,413.63 |
| Bill Pmt -Check | 01/07/2016 | 12959 | Primera | | Earnest Money Received | | 100,413.63 |
| Bill Pmt -Check | 01/07/2016 | | Ian Birkey - Employee | Sk Arcos | Accounts Payable | 0.00 | 100,502.95 |
| General Journal | 01/07/2016 | | Gibson | 4440 Vran Closing refund of 3 day's interest | Accounts Payable | -4,617.50 | 116,250.45 |
| Deposit | 01/07/2016 | | | Funds Transfer | House Sales | 218,016.16 | 120,865.45 |
| General Journal | 01/07/2016 | JE0027 | Gibson | Gibson closing | House Sales | 28,519.12 | 99,613.63 |
| Deposit | 01/08/2016 | | | Funds Transfer 01.11.16 | House Sales | 800.00 | 100,413.63 |
| Deposit | 01/08/2016 | | | Hanson-Bots | House Sales | 100,413.63 | 100,413.63 |
| Deposit | 01/08/2016 | | | Deposit | Earnest Money Received | 85.32 | 100,502.95 |
| Deposit | 01/08/2016 | | | Deposit | Cost of Construction | 125,002.95 | 125,502.95 |
| Check | 01/08/2016 | 13000 | J & El Stucco, Inc. | 1.12.2016 pmt | Accounts Payable | -750.00 | 117,235.45 |
| Transfer | 01/12/2016 | | | Entry Door Mail Slot and threshload total | Accounts Payable | -200.00 | 117,445.45 |
| Bill Pmt -Check | 01/13/2016 | 12974 | Delaira Behrens | | Accounts Payable | -985.00 | 116,250.45 |
| Check | 01/14/2016 | 12975 | Sunnyside Landscape | Funds Transfer 01.14.16 | Accounts Payable | -2,000.00 | 114,250.45 |
| Transfer | 01/08/2016 | | | | Capital One Credit Card | -4,617.50 | 70,875.67 |
| Check | 01/14/2016 | 12975 | Douglas County | Funds Transfer | Capital One Credit Card | -2,500.00 | 111,750.45 |
| Deposit | 01/15/2016 | 12974 | Stratton - Bond Walker Final Grade | | House Sales | 28,519.12 | 119,885.45 |
| General Journal | 01/15/2016 | 12881 | Highlands at Turkey Canon Ranch HOA | Rasmussen | Cost of Construction | -500.00 | 118,195.45 |
| Deposit | 01/15/2016 | 12982 | Planet Granite, Inc. | | Capital One Credit Card | -750.00 | 117,445.45 |
| Deposit | 01/15/2016 | BNC0048 | Paychex | | Payroll : Salary | -39,443.87 | 96,490.36 |
| Bill Pmt -Check | 01/15/2016 | 12983 | Primera | | Accounts Payable | -653.70 | 59,005.71 |
| Bill Pmt -Check | 01/15/2016 | 12985 | Planet Granite, Inc. | | Accounts Payable | -378.23 | 58,502.01 |
| Bill Pmt -Check | 01/15/2016 | 12986 | Carl D. Reinhardt | Weatherley - Legal Fees for Lien | Accounts Payable | -53,116.78 | 58,123.78 |
| General Journal | 01/18/2016 | 12887 | PR | PO Walker-0167 - Architecture, plan subtie crawlspace (Walker 4820) | Accounts Payable | -2,000.00 | 114,250.45 |
| Bill Pmt -Check | 01/18/2016 | 12868 | Designworks Development | | Accounts Payable | -2,500.00 | 114,250.45 |
| Bill Pmt -Check | 01/18/2016 | 12867 | Pinnacol Assurance | | Accounts Payable | -867.00 | 111,750.45 |
| Transfer | 01/18/2016 | | Tadco's Fine Woodworking | Vista Accessories | Capital One Credit Card | -1,000.00 | 5,007.00 |
| Bill Pmt -Check | 01/18/2016 | 12888 | Morrell Corbels | Tunstra | Accounts Payable | 3,203.00 | 4,203.00 |
| Transfer | 01/19/2016 | | | Forward Financing | Note Payable - Forward Financin | -1,797.00 | 4,203.00 |
| | | | | VDD: Funds Transfer | | -400.00 | 3,203.00 |
| | | | | | | -5,000.00 | -2,187.00 |
| | | | | | | -1,797.00 | -2,187.00 |
| | | | | | | 0.00 | 0.00 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 20 of 82

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/20/2016 | ACH | Mountain View Electric Association | SR 01206063-E 01206063-G 0543 Viain LLC | Accounts Payable | -467.24 | 22,664.24 |
| Bill Pmt -Check | 01/20/2016 | 12960 | Public Service Company of Colorado | | Accounts Payable | -3,030.00 | 19,634.24 |
| Bill Pmt -Check | 01/20/2016 | 13073 | Eisieh Engineering, Inc. | Thorne | Accounts Payable | -2,070.00 | 17,564.24 |
| Bill Pmt -Check | 01/20/2016 | 13074 | Compass Surveying and Mapping, LLC | | Accounts Payable | -8,547.24 | -8,547.24 |
| Bill Pmt -Check | 01/20/2016 | 13075 | KGA Studio Architects, PC | PO: Thorne-0002 - Architectural contract (Thorne:14842) | Accounts Payable | -18,985.64 | -27,512.88 |
| Bill Pmt -Check | 01/21/2016 | 12991 | KGA Studio Architects, PC | Funds Transfer 01.21.16 | Accounts Payable | -3,000.00 | -30,512.88 |
| Transfer | 01/21/2016 | | Land Rover Financial Group | | Capital One Credit Card | -2,000.00 | -32,512.88 |
| Bill Pmt -Check | 01/21/2016 | EFT | Integrity Bank & Trust | | Capital One Credit Card | -4,562.02 | -39,102.40 |
| Check | 01/21/2016 | EFT | Guardian | stop payment fee | Bank Service Charges | -27.50 | -39,102.40 |
| General Journal | 01/21/2016 | 8/E40027 | Stratton | Stratton closing | House Sales | 108,464.39 | 108,464.39 |
| General Journal | 01/21/2016 | 8/E40027 | Stratton | Stratton closing | House Sales | 7,500.00 | 76,945.79 |
| Bill Pmt -Check | 01/22/2016 | 12992 | Gabe Moeller | | Accounts Payable | -5,750.00 | 71,195.79 |
| Deposit | 01/22/2016 | | | Earnest Money Received | | 30,950.60 | 102,146.39 |
| Deposit | 01/22/2016 | | | | Earnest Money Received | 142.00 | 102,288.39 |
| Check | 01/22/2016 | | | Rebate check | Cost of Construction | -25.00 | 102,263.39 |
| Transfer | 01/21/2016 | | | | Capital One Credit Card | -3,000.00 | 99,263.39 |
| Transfer | 01/25/2016 | EFT | | Funds Transfer 01.25.16 | Payroll Processing Fees | -1,000.00 | 98,263.39 |
| Bill Pmt -Check | 01/26/2016 | 12999 | Marc David Homes | | Accounts Payable | -10,328.62 | 82,711.91 |
| Bill Pmt -Check | 01/27/2016 | 13000 | Marc Lehrer | | Accounts Payable | -1,165.27 | 97,698.12 |
| Bill Pmt -Check | 01/27/2016 | 13001 | TPL Home Source | | Accounts Payable | -6,061.76 | 90,236.36 |
| Check | 01/28/2016 | 13061 | Front Range Window and Door | | Phoenix - Dust From | -5,260.01 | 84,976.35 |
| Bill Pmt -Check | 01/28/2016 | | Dusk and Bucks, LLC | | Accounts Payable | 0.00 | 84,976.35 |
| Bill Pmt -Check | 01/28/2016 | | Boulder Lumber Company | | Accounts Payable | 0.00 | 84,976.35 |
| Bill Pmt -Check | 01/28/2016 | | The Icon Group, Inc. | | Accounts Payable | 0.00 | 84,976.35 |
| Bill Pmt -Check | 01/28/2016 | | Sunnyside Landscape | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 84,976.35 |
| Bill Pmt -Check | 01/28/2016 | | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 84,976.35 |
| Deposit | 01/28/2016 | | | | -SPLIT- | -20,737.99 | 64,238.36 |
| Deposit | 01/28/2016 | | | Thorne Draw #10 | Thorne | 114.35 | 64,352.71 |
| Deposit | 01/28/2016 | | | | -SPLIT- | 64,764.71 | 24,564.64 |
| General Journal | 01/28/2016 | BKJE0046 | Paychex | 2425/2427 Lowell Draw #10 | Payroll - Salary | -64,199.72 | 154,002.51 |
| Check | 01/28/2016 | 13087 | Audree Grabeski | | Payroll - Salary | -814.34 | 154,026.17 |
| Bill Pmt -Check | 01/28/2016 | 13062 | Ferguson Enterprises, Inc. | | Accounts Payable | -50,997.24 | 93,040.93 |
| Bill Pmt -Check | 01/13/2016 | 13063 | International Iron Works, LLC | | Accounts Payable | -7,960.00 | 85,090.93 |
| Bill Pmt -Check | 01/13/2016 | 13076 | Homefurd Electronics, Inc. | | Accounts Payable | -200.00 | 84,890.93 |
| Bill Pmt -Check | 01/13/2016 | 13077 | Arsenal Door, LLC | PO: Kingsmoor-0063 - Garage Service | Accounts Payable | -4,548.00 | 23,780.29 |
| Bill Pmt -Check | 01/13/2016 | 13078 | Home Builders Services, Inc. | PO: Kingsmoor-0063 - Trash Service | Accounts Payable | -7,990.00 | 23,780.29 |
| Bill Pmt -Check | 01/13/2016 | 13079 | Homefurd Electronics, Inc. | | Accounts Payable | -200.00 | 23,780.29 |
| Bill Pmt -Check | 01/13/2016 | 13080 | Jim Siebel | | Accounts Payable | -1,420.53 | 23,580.29 |
| Bill Pmt -Check | 01/13/2016 | 13081 | Petersen Construction, Inc. | | Accounts Payable | -1,200.00 | 23,780.29 |
| Bill Pmt -Check | 01/13/2016 | 13082 | Pro Build Granite, Inc. | PO: Kingsmoor-0054 - Stucco / Masonry | Accounts Payable | -5,199.31 | 21,800.29 |
| Bill Pmt -Check | 01/13/2016 | 13083 | Pro Build Electric, LLC | | Accounts Payable | -12,758.00 | 34,386.61 |
| Bill Pmt -Check | 01/13/2016 | 13084 | Superior Enterprise Company, LLC | Kingsmoor Draw #9 | Accounts Payable | -19,036.00 | 33,286.61 |
| Deposit | 01/13/2016 | | | Kingsmoor Draw #9 DEH-19061 (USS-139403) | Kingsmoor | -1,100.00 | 31,308.61 |
| Deposit | 01/13/2016 | 13065 | United Site Services of Colorado, Inc. | Kingsmoor Draw #9 DEH-19061 (USS-139403) | Accounts Payable | -1,978.00 | 31,283.09 |
| Bill Pmt -Check | 01/13/2016 | 13071 | Xcel Energy | | Accounts Payable | -48.42 | 31,180.20 |
| Bill Pmt -Check | 01/13/2016 | 13069 | Garage Doors Solutions By EFI | | Accounts Payable | -92.68 | -37,692.59 |
| Bill Pmt -Check | 01/13/2016 | 13068 | Peak View Roofing Company, Inc. | | Accounts Payable | -1,575.00 | 60,862.88 |
| Deposit | 01/13/2016 | | | | Accounts Payable | 0.00 | 23,780.29 |
| Check | 01/13/2016 | 13070 | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 23,780.29 |
| Bill Pmt -Check | 01/13/2016 | 13072 | Virtue Brothers, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | -7,960.00 | 23,580.29 |
| Bill Pmt -Check | 01/13/2016 | 13102 | AAA Waterproofing Front Range | | Accounts Payable | -40.00 | 23,580.29 |
| Bill Pmt -Check | 01/13/2016 | 13103 | Black Hills Energy | Andrus Draw #9 | Accounts Payable | -40.00 | 23,580.29 |
| Bill Pmt -Check | 01/13/2016 | 13104 | Bridge Builders Plastering | Andrus Draw #9 | Accounts Payable | -334.93 | 23,580.36 |
| Bill Pmt -Check | 01/13/2016 | 13095 | Colorado Counter Tops | Andrus Draw #9 | Accounts Payable | -500.00 | 22,465.36 |
| Bill Pmt -Check | 01/13/2016 | 13096 | Extreme Roofing, LLC | Andrus Draw #9 PO: Andrus-0116 2517 | Accounts Payable | -651.93 | 21,803.43 |
| Bill Pmt -Check | 01/13/2016 | 13097 | Ferguson Enterprises, Inc. | Andrus Draw #9 | Accounts Payable | -11,697.63 | 10,105.80 |
| Bill Pmt -Check | 01/13/2016 | 13098 | Foothills Interior Trim | Andrus Draw #9 PO: Andrus-0114 2517 | Accounts Payable | -7,715.99 | -7,595.99 |
| Bill Pmt -Check | 01/13/2016 | 13099 | Primera | Andrus Draw #9 | Accounts Payable | -250.00 | -7,565.99 |
| Bill Pmt -Check | 01/13/2016 | 13100 | Ramon Vega | Andrus Draw #9 | Accounts Payable | -15,819.46 | -23,785.45 |
| Bill Pmt -Check | 01/13/2016 | 13501 | Red Rock Glass | Andrus Draw #9 | Accounts Payable | -3,800.00 | -27,585.45 |
| Bill Pmt -Check | 01/13/2016 | 13502 | Re-Bath Screens of Colorado, Inc. | Andrus Draw #9 | Accounts Payable | -5,000.00 | -32,585.45 |
| Bill Pmt -Check | 01/13/2016 | 13503 | Ridgeview Plumbing | Andrus Draw #9 | Accounts Payable | -1,721.00 | -34,308.45 |
| Bill Pmt -Check | 01/13/2016 | 13104 | Rock Doctors, Inc. | Andrus Draw #9 DEH-19061 (USS-139403) | Accounts Payable | -16,406.13 | -49,012.58 |
| Deposit | 01/13/2016 | 13105 | United Site Services of Colorado, Inc. | Andrus Draw #9 DEH-19061 (USS-139403) | Accounts Payable | -5,593.00 | -54,605.58 |
| | 01/13/2016 | | | | Accounts Payable | -97.19 | -54,702.77 |
| | | | | | Andrus | 78,483.06 | 23,780.29 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 21 of 82

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/31/2016 | 13508 | Marc Lohse | PO: Aslee/6130 - Exterior Flatwork (Aslee 10904) | Accounts Payable | -500.45 | 23,289.94 |
| Bill Pmt -Check | 01/31/2016 | 13509 | Sam The Concrete Man | | Accounts Payable | -1,000.00 | 22,289.94 |
| Deposit | 01/31/2016 | | Halbohl | Halbohl | Halbohl | 52,700.00 | 74,989.94 |
| Transfer | 01/31/2016 | | Halbohl | | Halbohl | -36,856.64 | 38,133.30 |
| Bill Pmt -Check | 01/31/2016 | 13115 | Greenwood Village | Halbol Draw #5 | Accounts Payable | -1,510.00 | 36,623.30 |
| Bill Pmt -Check | 01/31/2016 | 13380 | JBC Enterprises, Inc. | Halbol Draw #5 | Accounts Payable | -1,818.00 | 34,805.20 |
| Bill Pmt -Check | 01/31/2016 | 13381 | One Bloom Interiors, LLC | Halbol Draw #5 | Accounts Payable | -215.00 | 34,590.20 |
| Bill Pmt -Check | 01/31/2016 | 13382 | Schrof Cabinets, Inc. | Halbol Draw #5 | Accounts Payable | -11,818.00 | 22,507.20 |
| Bill Pmt -Check | 01/31/2016 | 13383 | Alpen Lumber Company | Halbol Draw #6 | Accounts Payable | -4,247.51 | 18,309.89 |
| Bill Pmt -Check | 01/31/2016 | 13384 | Alpen Leaf Kitchens | Sokol Draw #16 | Accounts Payable | -130.74 | 18,178.36 |
| Bill Pmt -Check | 01/31/2016 | 13385 | Denver Hardware Company | Sokol Draw #16 | Accounts Payable | -2,323.08 | 15,074.23 |
| Bill Pmt -Check | 01/31/2016 | 13386 | EcoFoam Insulations, Inc. | Sokol Draw #16 | Accounts Payable | -4,255.00 | 9,501.92 |
| Bill Pmt -Check | 01/31/2016 | 13387 | Extreme Roofing, LLC | Sokol Draw #16 | Accounts Payable | -11,100.00 | -1,598.08 |
| Bill Pmt -Check | 01/31/2016 | 13388 | Ferguson Enterprises, Inc. | Sokol Draw #16 | Accounts Payable | -755.00 | -2,323.08 |
| Bill Pmt -Check | 01/31/2016 | 13189 | KMD, Inc. | Sokol Draw #16 | Accounts Payable | -425.00 | -2,748.08 |
| Bill Pmt -Check | 01/31/2016 | 13190 | Rio Grande Company | Sokol Draw #16 | Accounts Payable | -1,039.90 | -3,787.98 |
| Bill Pmt -Check | 01/31/2016 | 13191 | Solatube Plumbing & Mechanical | Sokol Draw #16 | Accounts Payable | -1,673.37 | -5,466.35 |
| Bill Pmt -Check | 01/31/2016 | 13192 | Sunround Architecture | Sokol Draw #16 | Accounts Payable | 0.00 | -5,466.35 |
| Bill Pmt -Check | 01/31/2016 | 13193 | United Site Services of Colorado, Inc. | Sokol Draw #16 | Accounts Payable | -105.69 | -4,375.42 |
| Bill Pmt -Check | 01/31/2016 | 13335 | Sam The Concrete Man | PO: Aslee/6130 - Exterior Flatwork (Aslee 10904) | Accounts Payable | -3,700.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13588 | Advantage Electric | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13589 | Bradley Interiors, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13194 | Bridge Brothers Plastering | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13195 | Denver Water | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13196 | Colorado Excavating | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13197 | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13198 | Class Drywall, LLC | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13199 | Peak's View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13335 | Primera | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | | Red Rock Glass | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | | Solatons Plumbing & Mechanical | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -10,075.42 |
| Bill Pmt -Check | 01/31/2016 | 13194 | Public Service Company of Colorado | 2050 / 2060 Irving | Accounts Payable | -3,024.00 | -13,099.42 |
| Bill Pmt -Check | 01/31/2016 | 13194 | Environmental Tree Care, LLC | 3956 Gauge | Accounts Payable | -3,250.00 | -16,349.42 |
| Bill Pmt -Check | 01/31/2016 | 13197 | M&M Engineering & Surveying Services | DEN-11901 (US$-13463) (contrive to DEN release) | Accounts Payable | -6,651.00 | -23,000.42 |
| Bill Pmt -Check | 01/31/2016 | 13199 | Environmental Tree Care, LLC | | Accounts Payable | -2,400.00 | -25,400.42 |
| Bill Pmt -Check | 01/31/2016 | 13199 | United Site Services of Colorado, Inc. | DEN-11901 (US$-13463) (contrive to DEN release) | Accounts Payable | -468.40 | -23,900.14 |
| Bill Pmt -Check | 01/31/2016 | | Atrium Windows and Doors, Inc. | 962787291 | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | Colorado Excavating | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | Environmental Tree Care, LLC | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | KMD, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | Alpen Leaf Kitchens | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | Alpen Lumber Company | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | Peak's View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | Primera | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | Rio Grande Company | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | The Son Group, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Bill Pmt -Check | 01/31/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | 0.00 | -23,929.14 |
| Transfer | 02/01/2016 | 12706 | City and County of Denver | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | -500.00 | -24,429.14 |
| Bill Pmt -Check | 02/01/2016 | | Tri-W County Building Department | Permit for Stuart remodel | Accounts Payable | -34,429.14 | -34,429.14 |
| Bill Pmt -Check | 02/01/2016 | 13088 | Integrity Bank & Trust | Permit fee 02.01.16 | Work in Process | 4,000.00 | 38,429.14 |
| Transfer | 02/01/2016 | | | Funds Transfer 02.01.16 | Capital One Credit Card | -500.00 | 38,429.14 |
| Bill Pmt -Check | 02/03/2016 | EFT | Sherwood Millwork Services | | Accounts Payable | -1,676.28 | -30,505.42 |
| Bill Pmt -Check | 02/03/2016 | 13068 | Sun Mountain, Inc. | | Accounts Payable | -60,000.00 | -30,505.42 |
| Bill Pmt -Check | 02/03/2016 | 13089 | Primera | | Accounts Payable | 0.00 | -30,505.42 |
| Transfer | 02/04/2016 | | | Deposit | Capital One Credit Card | -214.00 | -30,729.42 |
| Check | 02/04/2016 | 13212 | Douglas County | Funds Transfer 02.04.16 | Accounts Payable | -13,451.75 | -44,171.17 |
| Bill Pmt -Check | 02/04/2016 | ACH 1.24.16 | Human Dental Insurance Company | Michael | Accounts Payable | -144.00 | -44,315.17 |
| Deposit | 02/04/2016 | 13081 | Liam R. Anderson | 730545431 | -SPLIT- | 44,362.80 | 47.63 |
| Transfer | 02/08/2016 | | | 2060 Irving | Capital One Credit Card | -3,000.00 | -2,952.37 |
| Check | 02/08/2016 | 12509 | Douglas County | Michael | Accounts Payable | -225.00 | -3,177.37 |
| Bill Pmt -Check | 02/08/2016 | 13107 | Marc David Interiors | Funds Transfer 02.08.16 | Accounts Payable | -1,500.00 | -4,677.37 |
| Bill Pmt -Check | 02/09/2016 | 13107 | TPL Home Source | Chugton | Accounts Payable | -2,000.00 | -6,677.37 |
| Bill Pmt -Check | 02/09/2016 | 13109 | Any Neilson | VOID Clugton check not cashed - see 8/2/16 deposit | Accounts Payable | -5,157.68 | -11,835.05 |
| Bill Pmt -Check | 02/10/2016 | 13110 | Andrew Grabeski | QuickBooks generated zero amount transaction for bill payment stub. | Accounts Payable | -3,271.13 | -15,106.18 |
| Bill Pmt -Check | 02/10/2016 | 13111 | Any Neilson | January 2016 Expense Report | Accounts Payable | -88.41 | -12,162.13 |
| Bill Pmt -Check | 02/10/2016 | 13112 | Emily Dobrowolski | January 2016 Expense Report | Accounts Payable | -12,260.54 | -12,401.91 |
| Bill Pmt -Check | 02/10/2016 | 13113 | Jolene Carr - Employee | January 2016 Expense Report | Accounts Payable | -181.37 | -12,538.41 |
| Bill Pmt -Check | 02/11/2016 | 13114 | Primera | Cert flexMail - Legal | Accounts Payable | -74.50 | -13,061.41 |
| Bill Pmt -Check | 02/11/2016 | 13114 | Primera | PO: Stuart/2088 - Flooring; replacement wood veneer (Stuart 1893) | Accounts Payable | -520.00 | -13,061.41 |

9:46 AM
10/08/19
Accrual Basis

Case 1:23-cv-00316-REB   Document 5-3   Filed 03/13/23   USDC Colorado   Page 310 of 593
Case:19-10938-JGR   Doc#:460-1   Filed:12/06/19   Entered:12/06/19 07:42:34   Page47 of 220

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 22 of 82

## Builtrite Builders, LLC dba Copperleaf Homes
### General Ledger
### As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/11/2016 | | Colorado Springs Utilities | | Accounts Payable | 0.00 | -13,061.41 |
| Bill Pmt -Check | 02/12/2016 | | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accrued Processing Fees | -133.00 | -13,194.41 |
| General Journal | 02/12/2016 | JEI006 | | QuickBooks generated zero amount transaction for bill payment stub | Plans in Process | -3,100.00 | -16,294.41 |
| Bill Pmt -Check | 02/12/2016 | | Payhee | | Accounts Payable | -114.47 | -16,408.88 |
| Deposit | 02/12/2016 | | Continental Western Group | 10268127 | Accounts Payable | -3,100.00 | -16,294.41 |
| General Journal | 02/12/2016 | | | Sokol Draw 16 and Adelee change orders | -SPLIT- | 40,147.37 | 23,652.06 |
| Transfer | 02/17/2016 | | | PR | Payroll - Salary | -57,147.76 | -33,284.80 |
| Check | 02/16/2016 | 12810 | Payhee | Funds Transfer: 02.16.16 | Michael | -33,284.80 | -35,294.80 |
| Deposit | 02/17/2016 | | Douglas County | Deposit | Capital One Credit Card | -2,000.00 | -35,294.80 |
| Deposit | 02/17/2016 | | | | Work in Process | -300.00 | -35,594.80 |
| Transfer | 02/17/2016 | 12939 | Rick and Michele Clugston | 02.17.16 Invoice | Brockman | 40,600.00 | 5,005.20 |
| Deposit | 02/17/2016 | | | January 20, 2016 Invoice | Member Contributions | 4,440.00 | 653,967.70 |
| Bill Pmt -Check | 02/18/2016 | | | Deposit | Member Contributions | 646,525.00 | 620,268.59 |
| Bill Pmt -Check | 02/18/2016 | 13138 | Ferguson Enterprises, Inc. | | Accounts Payable | -33,678.11 | 614,178.08 |
| Bill Pmt -Check | 02/18/2016 | 13137 | Chrysler Cap ital | | Accounts Payable | -6,112.71 | 613,146.37 |
| Bill Pmt -Check | 02/18/2016 | 13136 | Black Hills Energy | | Accounts Payable | -1,030.51 | 615,148.37 |
| Bill Pmt -Check | 02/18/2016 | 13139 | Colorado Springs Utilities | | Accounts Payable | -114.47 | 613,031.00 |
| Bill Pmt -Check | 02/18/2016 | 13140 | HUB International Insurance Services | 4096 CSB 39 | Accounts Payable | -25,355.43 | 589,675.47 |
| Bill Pmt -Check | 02/18/2016 | 13141 | 572 FPS Corporation | First installment of additional premium, Inv 244282 | Accounts Payable | -17,950.00 | 571,752.66 |
| Bill Pmt -Check | 02/18/2016 | 13142 | IREA | COSO-407113 | Accounts Payable | -716.27 | 572,085.13 |
| Bill Pmt -Check | 02/18/2016 | 13143 | Xcel Energy | February | Accounts Payable | -470.86 | 572,926.13 |
| Bill Pmt -Check | 02/18/2016 | 13144 | Joseph Gerber | Model Leaseback | Accounts Payable | -3,793.50 | 568,791.63 |
| Bill Pmt -Check | 02/18/2016 | 13145 | Land Rover Financial Group | | Accounts Payable | -3,000.00 | 565,010.02 |
| Bill Pmt -Check | 02/18/2016 | 13146 | Mountain View Electric Association | | Accounts Payable | -3,281.01 | 565,479.72 |
| Transfer | 02/18/2016 | | | | Capital One Credit Card | -30.90 | 559,938.05 |
| Deposit | 02/18/2016 | | | | -SPLIT- | 1,433.99 | 513,681.14 |
| Bill Pmt -Check | 02/18/2016 | 13151 | Primera | Funds Transfer 02.18.16 | Accounts Payable | -2,408.23 | 511,222.91 |
| Check | 02/19/2016 | | | PO: Kingsry-0106 - Flooring; R/R wood flooring (Kingsry 22042) | Return of member contribution | -250,000.00 | 261,222.91 |
| Check | 02/19/2016 | Debit | Triad Homes LLC | Permits | Accounts Payable | 0.00 | 281,222.91 |
| Bill Pmt -Check | 02/19/2016 | | City of Greenwood Village | | Accounts Payable | -10,807.76 | 250,415.15 |
| Bill Pmt -Check | 02/19/2016 | 12905 | Alerus Windows and Doors, Inc. | 3051253 | Accounts Payable | -1,583.22 | 248,658.00 |
| Bill Pmt -Check | 02/19/2016 | 13152 | Atena Design | | Accounts Payable | -1,386.25 | 248,080.90 |
| Bill Pmt -Check | 02/19/2016 | 13154 | Compass Surveying and Mapping, LLC | Kingsry | Accounts Payable | -4,460.00 | 244,628.00 |
| Bill Pmt -Check | 02/19/2016 | 13155 | Deep Water Restoration | | Accounts Payable | -3,000.00 | 241,628.00 |
| Bill Pmt -Check | 02/19/2016 | 13156 | Garage Doors Solutions By EFI | | Accounts Payable | -1,620.00 | 240,008.00 |
| Bill Pmt -Check | 02/19/2016 | 13157 | HDC Homes Incorporated | | Accounts Payable | -4,200.00 | 235,808.00 |
| Bill Pmt -Check | 02/19/2016 | 13158 | J & K Cleaning, Inc. | | Accounts Payable | -2,000.00 | 233,808.00 |
| Bill Pmt -Check | 02/19/2016 | 13159 | Lil Stinker, Inc. | | Accounts Payable | -7,955.00 | 218,053.00 |
| Bill Pmt -Check | 02/19/2016 | 13160 | Peak View Roofing Company, Inc. | | Accounts Payable | -8,535.00 | 207,422.00 |
| Bill Pmt -Check | 02/19/2016 | 13161 | Phelan Brothers Construction | | Accounts Payable | -2,687.00 | 204,736.00 |
| Bill Pmt -Check | 02/19/2016 | 13162 | R & R Construction, LLC | | Accounts Payable | -3,000.00 | 202,803.90 |
| Bill Pmt -Check | 02/19/2016 | 13163 | Red Rock Glass | | Accounts Payable | -1,932.00 | 202,803.90 |
| Bill Pmt -Check | 02/19/2016 | 13164 | Ridgeview Plumbing | | Accounts Payable | -4,948.97 | 197,854.93 |
| Bill Pmt -Check | 02/19/2016 | 13165 | Rustic Floor Covering | | Accounts Payable | -2,500.00 | 195,354.93 |
| Bill Pmt -Check | 02/19/2016 | 13166 | Superior Enterprises Company, LLC | PO: Greenbaum-0022 - Masonry (Greenbaum 18006) | Accounts Payable | -6,184.00 | 189,170.03 |
| Bill Pmt -Check | 02/19/2016 | 13167 | Sustin The Concrete Man | PO: Adele-0130 - Exterior Flatwork (Adele 10094) | Accounts Payable | -7,000.00 | 182,170.03 |
| Bill Pmt -Check | 02/19/2016 | 13168 | Cline Utility Contractors, Inc. | | Accounts Payable | -4,500.00 | 178,670.03 |
| Bill Pmt -Check | 02/19/2016 | 13169 | Unique Radiant Heating and Plumbing | | Accounts Payable | -10,614.60 | 166,055.43 |
| Bill Pmt -Check | 02/22/2016 | | Burns & Wilcox, Ltd. | Funds Transfer 02.19.16 | Capital One Credit Card | -5,571.24 | 166,484.19 |
| Bill Pmt -Check | 02/22/2016 | 13175 | Gerber / Model Home Insurance | | Accounts Payable | -5,382.78 | 155,484.19 |
| Bill Pmt -Check | 02/22/2016 | 13170 | Steve Neary | VOID: move to AP, mod filed to $1%, per Steve | Accounts Payable | 0.00 | 150,101.41 |
| Bill Pmt -Check | 02/23/2016 | 13171 | Schroll Cabinets, Inc. | | Accounts Payable | -10,000.00 | 150,101.41 |
| Bill Pmt -Check | 02/23/2016 | 13172 | Steve Neary | Deposit | Accounts Payable | -11,000.00 | 130,111.72 |
| Deposit | 02/23/2016 | | | PO: 003 - Architectural agreement (Garcia 9791) | -SPLIT- | 41,380.72 | 128,111.72 |
| Bill Pmt -Check | 02/24/2016 | 13116 | KGA Studio Architects, PC | | Accounts Payable | -3,000.00 | 169,472.44 |
| Bill Pmt -Check | 02/24/2016 | 13173 | Public Service Company of Colorado | | Accounts Payable | -2,779.00 | 163,693.44 |
| Bill Pmt -Check | 02/24/2016 | 13201 | A & L Abatement | | Accounts Payable | -4,663.00 | 166,472.44 |
| Bill Pmt -Check | 02/24/2016 | 13179 | Creative Fabricators, LLC | Attorney fees for setting up payment plan | Accounts Payable | -2,314.65 | 156,015.59 |
| Check | 02/24/2016 | ACH | Primera | Payment on BIFD loan with Triad | Accounts Payable | -3,000.00 | 160,012.00 |
| Check | 02/24/2016 | Debit | Stoll Federal Bank | | Member Contributions | -10,012.00 | 146,503.59 |
| Check | 02/24/2016 | Debit | | | Processing Fees | -24.00 | 131,114.59 |
| Check | 02/24/2016 | Debit | | Balden Risk Renewal - Deposit | Accounts Processing Fees | -26.00 | 131,114.59 |
| Bill Pmt -Check | 02/25/2016 | 13174 | Primera | Balden Risk Renewal - Deposit | Accounts Payable | 0.00 | 126,114.59 |
| Bill Pmt -Check | 02/25/2016 | 13176 | The Icon Group, Inc. | | Accounts Payable | -5,000.00 | 120,114.59 |
| Bill Pmt -Check | 02/25/2016 | | HUB International Insurance Services | VOID: John Mays says check never rec'd. Stop payment (Count 6733) | Accounts Payable | -5,000.00 | 126,114.59 |
| Bill Pmt -Check | 02/29/2016 | 13177 | Positive Electric, LLC | VOID John Mays says check never rec'd. Stop payment. See #13323 | Accounts Payable | -77,225.43 | 42,889.16 |
| Bill Pmt -Check | 02/29/2016 | 13178 | Jim Sekel | | Accounts Payable | | 42,889.16 |

9:48 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 23 of 82

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 02/26/2016 | | | Deposit | Walker | 32,624.81 | 75,513.97 |
| Bill Pmt -Check | 02/26/2016 | 13202 | Alpine Lumber Company | Walker Draw #11 | Accounts Payable | -384.40 | 75,129.57 |
| Bill Pmt -Check | 02/26/2016 | 13203 | Alkan Windows and Doors, Inc. | Walker Draw #11 | Accounts Payable | -377.82 | 74,749.75 |
| Bill Pmt -Check | 02/26/2016 | 13204 | Colorado Slate Plastering | Walker Draw #11 | Accounts Payable | -6,630.00 | 68,119.75 |
| Bill Pmt -Check | 02/26/2016 | 13205 | EcoFoam Insulations, Inc. | Walker Draw #11 | Accounts Payable | -1,048.00 | 67,071.75 |
| Bill Pmt -Check | 02/26/2016 | 13206 | Ferguson Enterprises, Inc. | Walker Draw #11 | Accounts Payable | -12,646.67 | 54,425.08 |
| Bill Pmt -Check | 02/26/2016 | 13207 | Herrmann Concrete Corporation | Walker Draw #11 PO Walker-0207 - Exterior Flatwork, porch - patio | Accounts Payable | -4,011.00 | 50,414.08 |
| Bill Pmt -Check | 02/26/2016 | 13208 | Ferguson Enterprises, Inc. | Walker Draw #11 | Accounts Payable | -400.00 | 50,014.08 |
| Bill Pmt -Check | 02/26/2016 | 13209 | Ranon Vega | Walker Draw #11 PO Walker-0196 - Trash Service | Accounts Payable | -5,939.70 | 44,174.38 |
| Bill Pmt -Check | 02/26/2016 | 13210 | R J Gleason Construction, LLC | Walker Draw #11 | Accounts Payable | -604.00 | 45,170.38 |
| Bill Pmt -Check | 02/26/2016 | 13211 | United Site Services of Colorado, Inc. | Walker Draw #11 | Accounts Payable | -92.68 | 45,508.70 |
| Bill Pmt -Check | 02/26/2016 | 13212 | United Site Services of Colorado, Inc. | Walker Draw #11 DEN-10981 USS13403 | Accounts Payable | -5,819.60 | 38,669.10 |
| Deposit | 02/26/2016 | 13213 | TPL Home Source | Deposit | Accounts Payable | 150,000.00 | 189,669.10 |
| General Journal | 02/26/2016 | BK4E0048 | | PR | Payroll - Salary | -82.80 | 189,586.30 |
| Bill Pmt -Check | 02/26/2016 | 13214 | Herrmann Concrete Corporation | PO Stuart-0089 - EXT Flatwork, warranty (Stuart 1980) | Accounts Payable | -750.00 | 188,836.30 |
| Deposit | 02/26/2016 | | | Deposit | Gurisa | 61,128.26 | 249,964.56 |
| Bill Pmt -Check | 02/26/2016 | 13215 | Chief Factory | PO 2425-0176 - Trim Labor Custom Closet (2425 N Lowell) | Accounts Payable | -7,265.00 | 242,699.56 |
| Bill Pmt -Check | 02/26/2016 | 13216 | Cabinart Panel Company | | Accounts Payable | -27,350.00 | 215,349.56 |
| Bill Pmt -Check | 02/26/2016 | 13217 | Eirtech Engineering, Inc. | | Accounts Payable | -1,150.00 | 214,199.56 |
| Bill Pmt -Check | 02/26/2016 | 13218 | KGA Studio Architects, PC | PO Gurisa-0002 - Str & Report (Gurisa 9791) | Accounts Payable | -24,324.60 | 189,874.96 |
| Bill Pmt -Check | 02/26/2016 | 13219 | One Bloom Interiors, LLC | | Accounts Payable | -200.00 | 189,674.96 |
| Bill Pmt -Check | 02/26/2016 | 13220 | Schrof Cabinets, Inc. | Gurisa | Accounts Payable | -22,292.00 | 167,382.96 |
| Bill Pmt -Check | 02/26/2016 | 13221 | Parker Water and Sanitation District | Gurisa | Accounts Payable | -9,824.00 | 157,558.96 |
| Bill Pmt -Check | 02/26/2016 | 13222 | Schrof Cabinets, Inc. | | Accounts Payable | -82.80 | 157,476.16 |
| Bill Pmt -Check | 02/26/2016 | 13223 | South Valley Drywall | DEN-10981 USS-13B403 (cointelve to DEN release) | Accounts Payable | -144,549.57 | 12,926.59 |
| Deposit | 02/26/2016 | | | Deposit | Gurisa | 203,106.37 | 216,032.96 |
| Bill Pmt -Check | 02/29/2016 | 13224 | David Archer & Associates | PO 0001 - TOPO (Gurisa 9791) | Accounts Payable | -765.00 | 215,267.96 |
| Bill Pmt -Check | 02/29/2016 | 13225 | Douglas County | VDD -Gurisa - Paid by Buyer | Accounts Payable | -202,340.37 | 12,927.59 |
| Bill Pmt -Check | 02/29/2016 | 13226 | EcoFoam Insulations, Inc. | PO Kingsmore-0048 - Insulation (Kingsmore 11720) | Accounts Payable | -47,721.00 | -34,793.41 |
| Deposit | 02/29/2016 | | | Deposit | Kingsmore | 31,711.59 | -3,081.82 |
| Bill Pmt -Check | 02/29/2016 | 13227 | Foxworth Galbraith, Inc. | | Accounts Payable | -1,573.59 | 176,360.96 |
| Bill Pmt -Check | 02/29/2016 | 13228 | Hennessed Landscaping | PO Kingsmore-0103 - Excavation, snow removal (Kingsmore 11720) | Accounts Payable | -70.00 | 176,290.96 |
| Bill Pmt -Check | 02/29/2016 | 13229 | Horne Builders Services, Inc. | | Accounts Payable | -80.00 | 144,799.37 |
| Bill Pmt -Check | 02/29/2016 | 13230 | Mountain View Electric Association | | Accounts Payable | -32.80 | 144,766.57 |
| Bill Pmt -Check | 02/29/2016 | 13231 | United Site Services of Colorado, Inc. | | Accounts Payable | -124.32 | 144,073.89 |
| Bill Pmt -Check | 02/29/2016 | 13232 | Capital One | Kingsmore Draw #10 | Phone | -80.00 | 135,429.64 |
| Bill Pmt -Check | 02/29/2016 | 13233 | Labor Finders | January 2015 | Accounts Payable | -124.32 | 135,305.82 |
| Bill Pmt -Check | 02/29/2016 | 13234 | Occupational Safety Consultants | VDD PO Walker-0217 - Interior Flatwork, garage R&R (We ke# 4620) See #13623 | Accounts Payable | -1,000.00 | 134,205.82 |
| Check | 02/29/2016 | 13235 | Herrmann Concrete Corporation | Payment on note payable | -SPLIT- | -4,164.92 | 130,040.90 |
| Bill Pmt -Check | 02/29/2016 | 13236 | Primera | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 130,040.90 |
| Bill Pmt -Check | 02/29/2016 | 13237 | Public Service Company of Colorado | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 130,040.90 |
| Bill Pmt -Check | 02/29/2016 | 15923 | Herrmann Concrete Corporation | PO Walker-0217 - Interior Flatwork, garage R&R (Walker 4620) | Accounts Payable | -86.00 | 130,190.90 |
| Bill Pmt -Check | 03/01/2016 | 13237 | DL Coren Construction Company, LLC | | Accounts Payable | -1,450.00 | 130,040.90 |
| Transfer | 03/01/2016 | | | Funds Transfer 03.01.16 | Capital One Credit Card | -1,500.00 | 128,710.90 |
| Check | 03/02/2016 | Debit | Botf Federal Bank | Payment on BFS loan with Triad | Member Contributions | 109,896.90 | 126,210.90 |
| Check | 03/02/2016 | 13240 | Ferguson Enterprises, Inc. | | Accounts Payable | -1,484.49 | 109,382.41 |
| Bill Pmt -Check | 03/02/2016 | 13241 | Eagle Construction & Painting | | Accounts Payable | -720.00 | 107,642.41 |
| Bill Pmt -Check | 03/02/2016 | 13242 | Interior Trim & Supply Company | inv 4375110 | Accounts Payable | -360.00 | 107,282.41 |
| Check | 03/02/2016 | | | QuickBooks generated zero amount transaction for bill payment stub | Michalik | 0.00 | 110,507.41 |
| Deposit | 03/04/2016 | | | Deposit | Michalik | 3,225.00 | 110,507.41 |
| Bill Pmt -Check | 03/04/2016 | 13245 | One Bloom Interiors, LLC | PO Michalik-0178 - Trim Material, music room ladder (Merill 12755) | Accounts Payable | 0.00 | 110,507.41 |
| Bill Pmt -Check | 03/04/2016 | 13246 | Sam The Concrete Man | PO Adraie-0150 - Exterior Flatwork (Adraie 1094) | Accounts Payable | 96,971.75 | 89,752.32 |
| Bill Pmt -Check | 03/04/2016 | 13247 | Positive Electric, LLC | Landman Commission | Accounts Payable | -6,610.43 | 89,752.32 |
| Check | 03/07/2016 | 13233 | Primera | Payment on note payable | Note Payable - Primera | -10,000.00 | 79,752.32 |
| Check | 03/07/2016 | 13244 | Primera | | Accounts Payable | -4,164.92 | 75,587.40 |
| Transfer | 03/07/2016 | ECH 1525218 | Adtwe, Transaction #1314410, Auth 1525218 | | Accounts Payable | -196.33 | 75,391.07 |
| ACH | 03/07/2016 | | | Funds Transfer 03.07.16 | Capital One Credit Card | -2,000.00 | 73,391.07 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 24 of 82

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/07/2016 | 13248 | Home Builders Services, Inc. | Deposit | Accounts Payable | -1,800.00 | 71,591.07 |
| Deposit | 03/07/2016 | | | Deposit | 1600 · Scott | 865.00 | 72,456.07 |
| Bill Pmt -Check | 03/07/2016 | 13250 | City and County of Denver | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 72,456.07 |
| Bill Pmt -Check | 03/07/2016 | 13249 | Postive Electric, LLC | 1895 Scott Draw #2 PO 1805 W-002 - Electrical plans | Accounts Payable | -200.00 | 72,256.07 |
| Bill Pmt -Check | 03/07/2016 | 13250 | Colorado Computer Support, Inc. | December 2015 | Accounts Payable | -1,500.00 | 70,756.07 |
| Deposit | 03/08/2016 | | | Deposit | -SPLIT- | 56,448.70 | 127,204.77 |
| Bill Pmt -Check | 03/08/2016 | 13251 | Alpine Lumber Company | COD 0-049713 | Accounts Payable | -720.95 | 126,483.82 |
| Bill Pmt -Check | 03/08/2016 | 13252 | IPFS Corporation | | Accounts Payable | -13,616.62 | 112,867.20 |
| Bill Pmt -Check | 03/08/2016 | 13255 | Arkmar Door, LLC | Arduus Draw #10 PO 0065, 2517 Burnt Oak Dr | Accounts Payable | -1,610.00 | 111,257.20 |
| Bill Pmt -Check | 03/08/2016 | 13255 | Arkmar Door, LLC | Arduus Draw #9, 2517 Burnt Oak Dr | Accounts Payable | -250.00 | 111,007.20 |
| Bill Pmt -Check | 03/08/2016 | 13257 | Cline Utility Contractors, Inc | Arduus Draw #10 2517 Burnt Oak Dr | Accounts Payable | -13,740.00 | 92,510.11 |
| Bill Pmt -Check | 03/08/2016 | 13258 | HomeRun Electronics, Inc. | Arduus Draw #10 PO 0074 | Accounts Payable | -4,326.71 | 92,183.40 |
| Bill Pmt -Check | 03/08/2016 | 13259 | Mitchell Heating | Arduus Draw #10 2517 Burnt Oak Dr PO 0136 | Accounts Payable | -1,600.00 | 95,583.40 |
| Bill Pmt -Check | 03/08/2016 | 13260 | Postive Electric, LLC | Arduus Draw #10 2517 Burnt Oak Dr | Accounts Payable | -4,803.50 | 91,049.90 |
| Bill Pmt -Check | 03/08/2016 | 13259 | Primera | Arduus Draw #10 2517 Burnt Oak Dr | Accounts Payable | -12,549.68 | 66,400.22 |
| Bill Pmt -Check | 03/08/2016 | 13261 | Schriall Cabinets, Inc. | Arduus Draw #10 2517 Burnt Oak Dr PO 0141 | Accounts Payable | -263.79 | 66,136.43 |
| Bill Pmt -Check | 03/08/2016 | 13262 | United Site Services of Colorado, Inc | | Accounts Payable | -19.19 | 66,400.22 |
| Check | 03/08/2016 | | Radon Xpigs | Stiska | Warranty | -250.00 | 65,769.24 |
| Bill Pmt -Check | 03/08/2016 | 13264 | BMC, Inc. | Arduus Draw #10 2517 Burnt Oak Dr 1824-10061 | Accounts Payable | -12,620.74 | 56,168.50 |
| Bill Pmt -Check | 03/08/2016 | 13265 | J & M Cleaning, Inc. | VOID: Randy agreed to a payment plan w/h Steve | Accounts Payable | 0.00 | 56,168.50 |
| Deposit | 03/09/2016 | | | Deposit | Earnest Money Received | 2,000.00 | 58,168.50 |
| Deposit | 03/09/2016 | | | Deposit | 2171 Juan | 3,440.00 | 61,608.50 |
| Deposit | 03/09/2016 | | | Deposit | 2171 Juan | 12,391.42 | 73,999.92 |
| Bill Pmt -Check | 03/09/2016 | 13275 | Arkmar Door, LLC | Deposit | 4549 Vivian | 16,082.00 | 90,081.92 |
| Bill Pmt -Check | 03/09/2016 | 13275 | City and County of Denver | PO Stratton-0095 / Garage Doors, opener & keypads (Stratton 7975) | 4549 Vivian | -1,060.00 | 107,725.50 |
| Bill Pmt -Check | 03/09/2016 | 13276 | City and County of Denver | 4549 / 4551 N Vrain 2015-SLDP-0007954 | 4549 / 4551 Vrain | -4,765.00 | 102,960.50 |
| Bill Pmt -Check | 03/09/2016 | 13277 | City and County of Denver | 4549 / 4551 Vrain | 4549 / 4551 Vrain | -3,862.00 | 99,088.50 |
| Bill Pmt -Check | 03/09/2016 | 13278 | KGA Studio Architects, PC | Gunas Draw #1 PO .003 | Accounts Payable | -652.27 | 98,536.23 |
| Bill Pmt -Check | 03/09/2016 | 13279 | Designworks Development | Stud Works Plan Submittals | Accounts Payable | -523.00 | 98,013.23 |
| Deposit | 03/10/2016 | | | Deposit | Holland | 14,715.23 | 113,015.23 |
| Bill Pmt -Check | 03/10/2016 | 13280 | Down to Earth Conservance, LLC | QuickBooks generated zero amount transaction for bill payment stub | Holland | -1,200.00 | 113,183.23 |
| Bill Pmt -Check | 03/10/2016 | 13281 | Henderson Engineering, LLC | Holland Draw #6 | Accounts Payable | -360.00 | 98,223.23 |
| Bill Pmt -Check | 03/10/2016 | 13282 | JBC Enterprises, Inc. | Holland Draw #6 | Accounts Payable | -14,900.00 | 98,053.23 |
| Bill Pmt -Check | 03/10/2016 | 13283 | Ken's Reproductions, LLLP | Holland Draw #6 | Accounts Payable | -147.75 | 95,085.48 |
| Bill Pmt -Check | 03/10/2016 | 13284 | Oaktree Business Services, LLC | February 2016 | Accounts Payable | -2,826.00 | 95,260.48 |
| Bill Pmt -Check | 03/10/2016 | 13285 | United Site Services of Colorado, Inc | Butler License Renewal | Accounts Payable | -123.00 | 95,135.48 |
| Deposit | 03/10/2016 | | | Deposit | Capital One Credit Card | -20,000.00 | 90,702.15 |
| Bill Pmt -Check | 03/11/2016 | 13286 | Ferguson Enterprises, Inc. | VOID need separate check | Accounts Payable | -23,667.52 | 90,135.48 |
| General Journal | 03/11/2016 | BHCE0048 | | PR | Payroll - Salary | 61,472.88 | 61,472.88 |
| Transfer | 03/11/2016 | | Transfer | Funds Transfer 03.10.16 | Capital One Credit Card | -2,000.00 | 28,229.27 |
| Deposit | 03/11/2016 | | Denver Water | Funds Transfer 03.10.16 | Capital One Credit Card | 0.00 | 28,229.27 |
| Deposit | 03/11/2016 | | The Icon Group, Inc. | | 3075 - Sanos | 0.00 | 28,229.27 |
| Bill Pmt -Check | 03/11/2016 | 13288 | United Site Services of Colorado, Inc | | Cost of Construction | -1,000.00 | 69,468.16 |
| Bill Pmt -Check | 03/11/2016 | | Paychex | | 3075 - Sanos | 35,777.00 | 64,008.27 |
| Deposit | 03/11/2016 | | | Deposit | Kingmoon | 22,246.79 | 91,714.95 |
| Bill Pmt -Check | 03/11/2016 | 13289 | Emrich Engineering, Inc. | Neumann Draw #22 PO Neumann-0073 | Accounts Payable | 0.00 | 91,714.95 |
| Bill Pmt -Check | 03/11/2016 | 13289 | Hensel & Landscaping | Neumann Draw #22 PO Neumann-0070 | Accounts Payable | 0.00 | 91,714.95 |
| Bill Pmt -Check | 03/11/2016 | 13290 | Peak View Roofing Company, Inc. | Neumann Draw #22 PO Neumann-0042 | Accounts Payable | -2,106.50 | 66,443.87 |
| Bill Pmt -Check | 03/11/2016 | 13291 | RJ Gleeson Construction, LLC | Neumann Draw #22 PO Neumann-0071 | Accounts Payable | -1,497.50 | 66,443.87 |
| | | | | | Accounts Payable | -715.00 | 66,231.37 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 25 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/11/2016 | 13292 | United Site Services of Colorado, Inc. | Neumann Draw #22 | Accounts Payable | -226.00 | 66,006.37 |
| Bill Pmt -Check | 03/11/2016 | | | Deposit | Accounts Payable | 4,605.00 | 70,680.37 |
| Bill Pmt -Check | 03/11/2016 | | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 70,660.37 |
| Check | 03/11/2016 | | Primera | Payment on note payable | Note Payable - Primera | -4,164.82 | 66,495.55 |
| Check | 03/14/2016 | ACH | A&M Cleaning Service | 4400 Vrain | Accounts Payable | -200.00 | 66,295.45 |
| Bill Pmt -Check | 03/14/2016 | 13293 | Time Line Communications | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 66,295.45 |
| Bill Pmt -Check | 03/14/2016 | | Amy Nelson | February 2016 | Accounts Payable | -100.00 | 66,195.45 |
| Bill Pmt -Check | 03/14/2016 | 13294 | Audree Grubesic | February 2016 | Accounts Payable | -121.66 | 66,073.79 |
| Bill Pmt -Check | 03/14/2016 | 13295 | CenturyLink Communications, LLC | 303-919-8567 | Accounts Payable | -361.56 | 65,712.23 |
| Bill Pmt -Check | 03/14/2016 | 13296 | Compile Capital | 4096 0246 39 | Accounts Payable | -577.99 | 65,612.23 |
| Bill Pmt -Check | 03/14/2016 | 13297 | T. Charles | Oil Change | Accounts Payable | -55.64 | 61,467.70 |
| Bill Pmt -Check | 03/14/2016 | 13298 | Colorado Springs Utilities | February 2016 | Accounts Payable | -46.95 | 61,420.75 |
| Bill Pmt -Check | 03/14/2016 | 13299 | Elaina Johannsen | | Accounts Payable | -162.11 | 61,258.64 |
| Bill Pmt -Check | 03/14/2016 | 13300 | Emily Dobrowolski | | Accounts Payable | -220.65 | 61,037.99 |
| Bill Pmt -Check | 03/14/2016 | 13301 | IREA | Shelton | Accounts Payable | 0.00 | 57,756.98 |
| Bill Pmt -Check | 03/14/2016 | 13302 | Land Rover Financial Group | 4134733 | Accounts Payable | -867.00 | 56,889.98 |
| Bill Pmt -Check | 03/14/2016 | 13303 | Principal Assurance | 1017 775549538 | Accounts Payable | -1,033.55 | 55,856.43 |
| Bill Pmt -Check | 03/15/2016 | | Sprint | V020 7365-60-001  Past due phone  ACH | Accounts Payable | -25,000.00 | 30,856.43 |
| Bill Pmt -Check | 03/15/2016 | 13314 | Hanna Dental Insurance Company | Conard Draw #6  PO  Conard-0337  Frame labor (Conard 6733) | Accounts Payable | -285.25 | 30,591.38 |
| Bill Pmt -Check | 03/15/2016 | 13118 | The Icon Group, Inc. | Conard Draw #5 | Accounts Payable | -40,997.99 | -10,406.59 |
| Bill Pmt -Check | 03/14/2016 | 13306 | AAA Waterproofing Front Range | Conard Draw #5 | Accounts Payable | 0.00 | -10,406.59 |
| Bill Pmt -Check | 03/14/2016 | 13307 | Alpine Lumber Company | Conard Draw #5  PO  Conard-0283  6733 | Accounts Payable | -74.81 | -10,631.39 |
| Bill Pmt -Check | 03/14/2016 | 13308 | Ken's Reproductions, LLLP | Conard Draw #5 | Accounts Payable | -1,000.00 | -11,631.39 |
| Bill Pmt -Check | 03/14/2016 | 13309 | HBA of Metro Denver | Conard Draw #5  PO  Conard-0383  6733 | Accounts Payable | -3,247.00 | -14,878.39 |
| Bill Pmt -Check | 03/14/2016 | 13310 | Conard Draw #6 | Conard Draw #5 | Accounts Payable | -2,879.10 | -17,758.39 |
| Bill Pmt -Check | 03/14/2016 | 13311 | Conard Draw #5 | | Accounts Payable | -207.84 | -17,966.32 |
| Bill Pmt -Check | 03/14/2016 | 13312 | Conard Draw #4 | | Accounts Payable | | |
| Bill Pmt -Check | 03/14/2016 | 13313 | Sun Mountain, Inc. | Conard Draw #5  DEN-15081 (USS-139403) (use DEN please) | Accounts Payable | -19,966.32 | -19,966.32 |
| Bill Pmt -Check | 03/14/2016 | 13313 | United Site Services of Colorado, Inc. | Funds Transfer 03.14.16 | Accounts Payable | -2,000.00 | -2,000.00 |
| Transfer | 03/14/2016 | | | Deposit | Capital One Credit Card | 88,822.95 | 86,822.95 |
| Deposit | 03/14/2016 | | | | Conard | -5,000.00 | 86,950.83 |
| Transfer | 03/14/2016 | | | | Accounts Payable | -815.00 | 63,341.63 |
| Bill Pmt -Check | 03/15/2016 | 13314 | Foxworth Galbraith, Inc. | PO  4410-0771  Trim Labor/ Final trim labor for clearing (4410 Vrain) | Accounts Payable | 0.00 | 63,341.63 |
| Bill Pmt -Check | 03/15/2016 | | Fourth & Interior Trim | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 63,341.63 |
| Bill Pmt -Check | 03/15/2016 | | DL Cohen Construction Company, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 63,341.63 |
| Bill Pmt -Check | 03/15/2016 | | Horsetooth Electronics, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 63,341.63 |
| Bill Pmt -Check | 03/15/2016 | | Masterpiece Stair Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 63,341.63 |
| Bill Pmt -Check | 03/10/2016 | 13316 | Primera | ACH 3.15.16 | Accounts Payable | -425.00 | 63,341.63 |
| Bill Pmt -Check | 03/10/2016 | 13317 | Precision Concrete, Inc. | Reimbursement for Mirror | Accounts Payable | -425.00 | 46,224.26 |
| Bill Pmt -Check | 03/17/2016 | 13318 | Solutions Plumbing & Mechanical | | Accounts Payable | -1,000.00 | 46,224.26 |
| Bill Pmt -Check | 03/17/2016 | 13319 | United Site Services of Colorado, Inc. | | Accounts Payable | -2,400.00 | 43,824.26 |
| Deposit | 03/17/2016 | | | Deposit | 4218 Stuart | 12,838.00 | 56,662.26 |
| Bill Pmt -Check | 03/17/2016 | 13320 | Andrew Wang | 4218 / 4222 Stuart  Draw #1 | Accounts Payable | -4,250.00 | 52,412.26 |
| Bill Pmt -Check | 03/17/2016 | 13321 | Public Service Company of Colorado | 4218 / 4222 Stuart  Draw #1 | Accounts Payable | -3,288.00 | 49,824.26 |
| Bill Pmt -Check | 03/17/2016 | 13322 | Public Service Company of Colorado | 4218 / 4222 Stuart  Draw #1  (SRI G - 412820/05.E - 41265061) | Accounts Payable | 47,648.28 | 47,224.26 |
| Deposit | 03/17/2016 | | | Deposit | -SPLIT- | 9,778.65 | 58,702.91 |
| Check | 03/18/2016 | Debit | | stop payment fee | Bank Service Charges | -27.50 | 58,675.41 |
| Transfer | 03/17/2016 | | Integrity Bank & Trust | Funds Transfer 03.18.16 | Capital One Credit Card | -2,000.00 | 56,675.41 |
| Deposit | 03/22/2016 | | | Payment on note payable | Note Payable - Primera | -4,164.82 | 52,510.49 |
| Check | 03/22/2016 | ACH | | Deposit | Capital One Credit Card | 91,068.29 | 143,579.78 |
| Deposit | 03/22/2016 | | | | Capital One | -2,000.00 | 141,579.78 |
| Bill Pmt -Check | 03/22/2016 | Debit | One Capital | | Accounts Payable | -4,520.00 | 137,044.78 |
| Bill Pmt -Check | 03/24/2016 | 13323 | Colorado Electrical | | Capital One Credit Card | -3,975.00 | 131,079.78 |
| Bill Pmt -Check | 03/24/2016 | 13324 | Oaktree Business Services, LLC | Funds Transfer 03.24.16 | Capital One Credit Card | -1,500.00 | 131,579.78 |
| Transfer | 03/24/2016 | | | PO  Greenbaum-001 - Plumbing labor and standard fixtures (Greenbaum 18005) | Payroll Processing Fees | -25.00 | 128,316.74 |
| Bill Pmt -Check | 03/24/2016 | 13326 | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | | Paychex | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | | City and County of Denver | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | | Colorado Excavating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | | Exclusive Doors USA, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | | KMD, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | | Xcel Energy | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | 13327 | Denver Water | VOID | Accounts Payable | 0.00 | 129,291.74 |
| Bill Pmt -Check | 03/25/2016 | | Public Service Company of Colorado | VOID | Accounts Payable | 0.00 | 129,291.74 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 26 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 03/25/2016 | 13328 | Public Service Company of Colorado | 3232 Zuni | Accounts Payable | -3,024.00 | 135,267.74 |
| Bill Pmt -Check | 03/25/2016 | 13329 | Public Service Company of Colorado | 7223 Zuni | Accounts Payable | -3,024.00 | 132,243.74 |
| Bill Pmt -Check | 03/25/2016 | 13330 | Public Service Company of Colorado | 3225 Zuni | Accounts Payable | -3,024.00 | 123,000.74 |
| Bill Pmt -Check | 03/25/2016 | 13331 | Public Service Company of Colorado | 3232 Zuni | Accounts Payable | -234.00 | 123,080.72 |
| Deposit | 03/25/2016 | | | Deposit | Accounts Receivable | -234.00 | 122,775.74 |
| Payment | 03/25/2016 | 1002/007900 | Rooten | | Accounts Payable | 10,000.00 | 132,775.74 |
| General Journal | 03/25/2016 | 13332 | D & D Home Improvement | 37/16- 3/18/16 | Accounts Payable | -2,270.41 | 130,505.33 |
| Bill Pmt -Check | 03/25/2016 | 13333 | Paychex | PR | Payroll / Salary | -55,271.09 | 75,234.24 |
| Deposit | 03/25/2016 | | TPL Home Source | Deposit | Earnest Money Received | -5,000.00 | 70,234.24 |
| Bill Pmt -Check | 03/25/2016 | 13334 | Accountemps | | Accounts Payable | 65,225.50 | 135,459.54 |
| Bill Pmt -Check | 03/25/2016 | 13335 | Joseph Geffner | Model Leaseback | Accounts Payable | -661.32 | 134,798.22 |
| Bill Pmt -Check | 03/25/2016 | 13336 | V.W. Alabashi Associates, LLC | | Accounts Payable | -3,793.50 | 131,004.72 |
| Bill Pmt -Check | 03/25/2016 | 13337 | NSP, LLC | | Accounts Payable | -3,000.00 | 128,004.72 |
| Bill Pmt -Check | 03/25/2016 | 13338 | Brett Newmark | March 2016 Rent | Accounts Payable | -234.00 | 122,775.74 |
| Bill Pmt -Check | 03/25/2016 | 13339 | Tim King | March 2016 | Accounts Payable | -263.18 | 127,787.87 |
| Bill Pmt -Check | 03/25/2016 | 13340 | Primera | Nov thru March cell phone | Accounts Payable | -500.00 | 121,697.87 |
| Bill Pmt -Check | 03/25/2016 | 13341 | Alasan Haurndiz | January through March 17, 2016 | Accounts Payable | -7,911.29 | 113,786.08 |
| Bill Pmt -Check | 03/25/2016 | 13342 | Ramon Vega | | Accounts Payable | -14,842.61 | 109,197.82 |
| Bill Pmt -Check | 03/25/2016 | | Human Dental Insurance Company | 738/540-001  Confirmation # 926432035 | Accounts Payable | -4,444.40 | 108,197.82 |
| Check | 03/28/2016 | | Primera | Payment on note payable | Note Payable - Primera | -12,272.78 | 96,927.00 |
| Check | 03/28/2016 | | Ramon Vega | | Distribution - Tiast Homes | -4,164.82 | 92,762.14 |
| Transfer | 03/28/2016 | ACH | Tiast Homes, LLC | Transfer to cover BFS loan payment | Accounts Payable | -18,364.00 | 76,398.14 |
| Check | 03/28/2016 | | Primera | Payment on note payable | Note Payable - Primera | -2,000.00 | 74,398.14 |
| Check | 03/28/2016 | ACH 03.25.1 | Tiast Homes, LLC | Transfer to cover BFS loan payment | Accounts Payable | -1,500.00 | 72,888.14 |
| Transfer | 03/28/2016 | | | | Accounts Payable | -660.00 | 72,228.14 |
| Bill Pmt -Check | 03/28/2016 | 13343 | Colorado Computer Support, Inc. | January | SPLIT- | 40,652.61 | 121,881.35 |
| Bill Pmt -Check | 03/28/2016 | 13344 | Calcritani Paint Company | December | Accounts Payable | 0.00 | 121,881.35 |
| Bill Pmt -Check | 03/28/2016 | | Woodley Architectural Group, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 121,881.35 |
| Bill Pmt -Check | 03/28/2016 | | Henderson Engineering, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 105,042.52 | 121,881.35 |
| Bill Pmt -Check | 03/28/2016 | 13345 | KMD, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 121,881.35 |
| Bill Pmt -Check | 03/28/2016 | | Ken's Reproductions, LLLP | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | -25,411.52 | 96,469.83 |
| Bill Pmt -Check | 03/30/2016 | 13346 | Rustic Floor Covering | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | -2,000.00 | 94,479.83 |
| Deposit | 03/30/2016 | | J & K Cleaning, Inc. | Kingsmore Draw 10.3 | Accounts Payable | 25,411.52 | 94,479.83 |
| Deposit | 03/30/2016 | | Blueprint Company | Deposit | Kingsmore | -1,225.55 | 94,337.28 |
| Transfer | 03/31/2016 | | | Funds Transfer 03.31.16 | Capital One Credit Card | 25,411.52 | 119,768.80 |
| Deposit | 03/31/2016 | | | Deposit | Capital One Credit Card | -1,500.00 | 118,268.80 |
| Bill Pmt -Check | 03/31/2016 | 13348 | Backhoe Services, LLC | Settlement payment pursuant to small claims judgment | Capital One Credit Card | -3,750.00 | 114,518.80 |
| Bill Pmt -Check | 04/01/2016 | 13349 | Cornerstone Plumbing, Inc. | PO  Post-0011 (Plumbing, Base and Fixtures (Post 5624) | Accounts Payable | -3,000.00 | 111,518.80 |
| Bill Pmt -Check | 04/01/2016 | 13350 | HCC Homes Incorporated | | Accounts Payable | -2,000.00 | 109,518.80 |
| Transfer | 04/03/2016 | | | Funds Transfer 04.03.16 | Capital One Credit Card | -2,000.00 | 107,518.80 |
| Bill Pmt -Check | 04/03/2016 | EFT | Integry Bank & Trust | | Accounts Payable | -1,672.20 | 105,042.52 |
| Check | 04/03/2016 | | Primera | Payment on note payable | Note Payable - Primera | -4,744.40 | 100,344.54 |
| Transfer | 04/04/2016 | Transfer | Tiast Homes, LLC | Transfer to cover BFS loan payment | Distribution - Tiast Homes | -18,364.00 | 85,313.60 |
| Deposit | 04/04/2016 | | | Deposit | Accounts Payable | 22,313.20 | 107,626.80 |
| Transfer | 04/05/2016 | | | Funds Transfer 04.05.16 | SPLIT- | -7,000.00 | 100,626.80 |
| Bill Pmt -Check | 04/05/2016 | 13351 | Total Office Solutions | | Accounts Payable | -1,926.28 | 98,700.52 |
| Bill Pmt -Check | 04/05/2016 | 13352 | Tri-County Health Department | | Accounts Payable | -898.00 | 97,702.52 |
| Bill Pmt -Check | 04/05/2016 | 13119 | Geoff Snow | January - April 2016 Cell Phone | Accounts Payable | -400.00 | 97,302.52 |
| Bill Pmt -Check | 04/05/2016 | 13353 | Woodley Architectural Group, Inc. | Limazzo Draw #1 | Accounts Payable | -8,500.00 | 88,802.52 |
| Bill Pmt -Check | 04/05/2016 | 13354 | Corporate Surveying and Mapping, LLC | Limazzo | Accounts Payable | -250.00 | 88,552.52 |
| Bill Pmt -Check | 04/05/2016 | 13355 | BMC, Inc. | | Accounts Payable | -4,751.19 | 84,021.33 |
| Bill Pmt -Check | 04/05/2016 | 13356 | Colorado Excavating | | Accounts Payable | -3,378.34 | 80,642.99 |
| Bill Pmt -Check | 04/05/2016 | 13357 | Forth In Interior Trim | VOID | Accounts Payable | -4,215.50 | 76,427.49 |
| Bill Pmt -Check | 04/05/2016 | 13358 | Jim Sekal | | Accounts Payable | 0.00 | 76,427.49 |
| Bill Pmt -Check | 04/05/2016 | 13359 | Positive Electric, LLC | | Accounts Payable | -445.00 | 75,982.49 |
| Bill Pmt -Check | 04/05/2016 | 13360 | Scholl Cabinets, Inc. | | Accounts Payable | -14,444.44 | 61,533.05 |
| Bill Pmt -Check | 04/05/2016 | 13361 | United Site Services of Colorado, Inc. | DEN-130081 (USS-138403 (corrective to DEN please) | Accounts Payable | -14,224.57 | 47,308.48 |
| Bill Pmt -Check | 04/05/2016 | 13362 | Xcel Energy | | Accounts Payable | -649.93 | 46,658.55 |
| Deposit | 04/05/2016 | 13363 | | Deposit | -SPLIT- | -67.79 | 46,590.76 |
| Bill Pmt -Check | 04/05/2016 | 13364 | Advantage Heating & Cooling | PO  Kingsmore-0109 - HVAC, replacement vent pipe (Kingsmore 11720) | Accounts Payable | 107,228.29 | 153,819.05 |
| Bill Pmt -Check | 04/05/2016 | 13365 | Cedarline Construction | PO  Kingsmore-0105 | Accounts Payable | -305.00 | 153,514.05 |
| Bill Pmt -Check | 04/05/2016 | 13366 | Emtech Engineering, Inc. | PO  Kingsmore-0114 - Engineering, drain observation (Kingsmore 11720) | Accounts Payable | -2,500.00 | 150,994.05 |
| Bill Pmt -Check | 04/05/2016 | 13367 | Eckwork Gabbaith, Inc. | | Accounts Payable | -300.00 | 150,694.05 |
| Bill Pmt -Check | 04/05/2016 | 13368 | Home Builders Services, Inc. | PO  Kingsmore-0100 - Trash Services (Kingsmore 11720) | Accounts Payable | -3,412.72 | 147,281.33 |
| Bill Pmt -Check | 04/05/2016 | 13369 | Konau Dri Fing, LLC | PO  Kingsmore-0009 - Void, current pressure (Kingsmore 11720) | Accounts Payable | -400.00 | 146,881.33 |
| Bill Pmt -Check | 04/05/2016 | 13370 | Mountain View Electric Association | Kingsmore | Accounts Payable | -33.96 | 141,115.09 |
| Bill Pmt -Check | 04/05/2016 | 13371 | Part Engineering & Consulting, Inc. | PO  Kingsmore-0118 - Engineering, master roofline revision (Kingsmore 11720) | Accounts Payable | -250.00 | 140,883.09 |
| Bill Pmt -Check | 04/05/2016 | 13372 | Ramon Vega | PO  Kingsmore-0002 - Part (Kingsmore 11720) | Accounts Payable | -13,150.00 | 127,733.09 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 27 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/05/2016 | 13373 | Kingsview Plumbing |  | Accounts Payable | -15,123.05 | 112,590.04 |
| Bill Pmt -Check | 04/05/2016 | 13374 | Schnell Cabinets, Inc. |  | Accounts Payable | 0.00 | 112,590.04 |
| Bill Pmt -Check | 04/05/2016 | 13375 | Scott Materials, Inc. |  | Accounts Payable | -6,279.00 | 106,320.04 |
| Bill Pmt -Check | 04/05/2016 | 13376 | Superior Enterprises Company, LLC |  | Accounts Payable | -5,247.11 | 100,077.93 |
| Bill Pmt -Check | 04/05/2016 | 13377 | United Site Services of Colorado, Inc. | DEN-11908 (US$-13&03) (combine to DEN-please) | Accounts Payable | -185.36 | 90,027.93 |
| Bill Pmt -Check | 04/05/2016 | 13378 | Prestan Brothers Construction |  | Accounts Payable | -15,000.00 | 75,027.93 |
| Bill Pmt -Check | 04/05/2016 | 13379 | Kingsrock Engineering, LLC | PO Kingsrock-0064 = Interior Trim, 3 panel craftsman doors (Kingsrock 11720) | Accounts Payable | -185.36 | 74,842.57 |
| Bill Pmt -Check | 04/05/2016 | 13378 | Preston Brothers Construction | PO Kingsrock-0044 - Trim Carpentry Labor (Kingsrock 11720) | Accounts Payable | 0.00 | 65,842.57 |
| Deposit | 04/05/2016 |  | HUB International Insurance Services |  | Kingsrock | 88,165.11 | 154,002.68 |
| Deposit | 04/05/2016 |  |  |  | -SPLIT- | -21,427.00 | 132,575.68 |
| Deposit | 04/06/2016 |  |  |  | -SPLIT- | 36,302.68 | 168,878.36 |
| Deposit | 04/07/2016 |  |  |  | Accounts Payable | -1,600.00 | 167,278.36 |
| Bill Pmt -Check | 04/07/2016 | 13380 | Advantage Electric |  | Accounts Payable | -14,307.45 | 152,970.91 |
| Bill Pmt -Check | 04/07/2016 | 13381 | IPES Corporation | CCO2-249713 | Accounts Payable | -8,248.75 | 144,722.16 |
| Bill Pmt -Check | 04/07/2016 | 13382 | KGA Studio Architects, PC |  | Accounts Payable | 0.00 | 144,722.16 |
| Bill Pmt -Check | 04/07/2016 | 13383 | C&C Sand and Stone Company |  | Accounts Payable | -500.00 | 144,222.16 |
| Bill Pmt -Check | 04/07/2016 | 13384 | David Archer & Associates | Thorne | Accounts Payable | -1,800.00 | 142,422.16 |
| Bill Pmt -Check | 04/07/2016 | 13385 | Henderson Engineering, LLC | PO Thorne-0010 - Surveying, DESC (part (Thorne 14642) | Accounts Payable | 0.00 | 142,422.16 |
| Transfer | 04/07/2016 |  | Kim's Reproductions, LLLP |  | Accounts Payable | -55.68 | 142,171.48 |
| Transfer | 04/07/2016 |  |  | Funds Transfer 04.07.16 | Capital One Credit Card | -2,000.00 | 140,171.48 |
| Deposit | 04/10/2016 |  |  |  | -SPLIT- | 21,171.90 | 161,343.38 |
| General Journal | 04/08/2016 |  |  | Payment on note payable | Payroll | -56,877.60 | 104,465.78 |
| Bill Pmt -Check | 04/08/2016 | 13386 | Oaktree Business Services, LLC | Payroll | Accounts Payable | 0.00 | 104,465.11 |
| Bill Pmt -Check | 04/08/2016 | 13387 | D & D Home Improvement | PR | Accounts Payable | -3,525.00 | 100,940.11 |
| Bill Pmt -Check | 04/08/2016 | 13388 | CMC Sand and Stone Company | Week ending 3/31/16 | Accounts Payable | -2,231.21 | 98,708.90 |
| Bill Pmt -Check | 04/08/2016 | 13388 |  | March 18 thru April 1, 2016 | Accounts Payable | 0.00 | 98,309.90 |
| Bill Pmt -Check | 04/08/2016 | 13389 | REMAX Professionals Castle Pines | VGID | Accounts Payable | 0.00 | 98,309.90 |
| Bill Pmt -Check | 04/08/2016 | 13388 | Timberwolf Consulting, LLC |  | Accounts Payable | -11,613.05 | 86,696.85 |
| Bill Pmt -Check | 04/08/2016 | 13390 | Primera |  | Accounts Payable | 0.00 | 86,696.85 |
| Bill Pmt -Check | 04/10/2016 |  |  | Payment on note payable | Accounts Payable | -4,000.00 | 82,696.85 |
| Bill Pmt -Check | 04/11/2016 | 13391 | Woodley Architectural Group, Inc. | Payment on note payable transaction for bill payment stub | Accounts Payable | -4,164.82 | 78,531.93 |
| Bill Pmt -Check | 04/11/2016 |  | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 78,531.93 |
| Check | 04/11/2016 | 13391 | Desperados Development | QuickBooks generated zero amount transaction for bil payment stub | Accounts Payable | 0.00 | 78,531.93 |
| Transfer | 04/11/2016 |  | Triad Homes, LLC | Transfer to cover BFS loan payment | Distribution - Triad Homes | -16,364.00 | 62,167.93 |
| Bill Pmt -Check | 04/11/2016 | 13393 | Ferguson Enterprises, Inc. | PO Evans-0001 - Architectural Plans (Evans 14509) | Accounts Payable | -4,921.72 | 57,167.93 |
| Bill Pmt -Check | 04/11/2016 | 13392 | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bil payment stub | Accounts Payable | 0.00 | 57,167.93 |
| Bill Pmt -Check | 04/11/2016 | 13394 | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bil payment stub | Capital One Credit Card | -5,000.00 | 52,167.93 |
| Transfer | 04/11/2016 |  | Kim's Reproductions, LLLP | PO 0112 - Plant (17x4 Julian') | Capital One Credit Card | 0.00 | 52,167.93 |
| Bill Pmt -Check | 04/11/2016 | 13134 | Calcrhart Paint Company |  | Accounts Payable | -5,000.00 | 52,246.21 |
| Bill Pmt -Check | 04/12/2016 | 13392 | Foxworth Galbraith, Inc. |  | Accounts Payable | 0.00 | 52,246.21 |
| Bill Pmt -Check | 04/12/2016 | 13394 | R & R D Drilling, Inc. |  | Accounts Payable | -5,000.00 | 38,246.21 |
| Bill Pmt -Check | 04/12/2016 | 13395 | Drywall Solutions, Ltd | Perry | Accounts Payable | -1,075.00 | 38,171.21 |
| Deposit | 04/13/2016 |  |  |  | Accounts Payable | -550.00 | 38,171.21 |
| Bill Pmt -Check | 04/14/2016 | 13396 |  | Hanson Warranty | Holland | 51,500.00 | 87,671.21 |
| Bill Pmt -Check | 04/14/2016 | 13396 | Andrew Cicitarski | March 2016 | Accounts Payable | -338.07 | 88,121.21 |
| Bill Pmt -Check | 04/14/2016 | 13122 | Unique Radiant Heating and Plumbing | Watt - HVAC, install gas line (Watt 12735) | Accounts Payable | -500.00 | 86,783.14 |
| Bill Pmt -Check | 04/14/2016 | 13123 | Woodley Architectural Group, Inc. | Watt | Accounts Payable | -4,750.00 | 79,448.14 |
| Deposit | 04/14/2016 |  |  | Deposit | Earnest Money Received | 8,750.00 | 88,198.14 |
| Bill Pmt -Check | 04/14/2016 | 13123 | City and County of Denver | 2019 / 2021 N Lowell | Accounts Payable | -4,785.00 | 83,413.14 |
| Bill Pmt -Check | 04/14/2016 | 13122 | Denver Water | 982787 | Accounts Payable | -4,441.32 | 79,001.82 |
| Check | 04/14/2016 | 13121 | City and County of Denver | 4548 / 4551 Vivian | Accounts Payable | -4,271.32 | 74,730.50 |
| Bill Pmt -Check | 04/14/2016 | 13124 | Denver Water | 2019 / 2021 Denver | Accounts Payable | -2,974.00 | 71,756.50 |
| Bill Pmt -Check | 04/15/2016 | 13424 | Colorado Masonry and Stucco, Inc. |  | -SPLIT- | -42,000.00 | 29,756.50 |
| Bill Pmt -Check | 04/15/2016 | 13424 | DL Cimber Construction Company, LLC | VGID PO sobel-0311 - Void per Jim & Elaine (05,10,16 | Accounts Payable | -416.89 | 29,345.61 |
| Bill Pmt -Check | 04/15/2016 | 13423 | Clearview Roofing, LLC | VGID PO sobel-0299 - Gutters to Garage (Sobel 90) | Accounts Payable | -975.00 | 28,365.61 |
| Bill Pmt -Check | 04/15/2016 | 13425 | Pinehurst Concrete, LLC | VGID PO sobel-0312 - Valley pan (06,10,16 | Accounts Payable | -100.00 | 28,265.61 |
| Bill Pmt -Check | 04/15/2016 | 13426 | Repairs Unique, Inc. | VGID PO sobel-0005 - Appliances, repairs (Sobel 90) | Accounts Payable | -440.59 | 27,824.62 |
| Bill Pmt -Check | 04/15/2016 | 13427 | Rio Grande Company | PO sobel-0243 - Chase Cap (Sobel 90) | Accounts Payable | -2,710.30 | 25,114.32 |
| Bill Pmt -Check | 04/15/2016 | 13428 | Solutions Plumbing & Mechanical | PO sobel-0243 - Appliances, repairs (Sobel 90) | Accounts Payable | -8,325.00 | 16,789.32 |
| Bill Pmt -Check | 04/15/2016 | 13429 | Xcel Energy |  | Accounts Payable | -1,500.00 | 15,289.32 |
| Bill Pmt -Check | 04/15/2016 | 13430 |  |  | Accounts Payable | -524.13 | 8,765.19 |
| Deposit | 04/15/2016 |  | Kingsrock | Deposit | -SPLIT- | 50,758.65 | 57,523.84 |
| Bill Pmt -Check | 04/15/2016 | 13421 | American Property Services, Inc. | PO sobel-0286 - Frame Material, Additional material (Sobel 90) | Accounts Payable | -42.32 | 57,481.52 |
| Bill Pmt -Check | 04/15/2016 | 13422 | Clearview CO, LLC | PO sobel-0101 - Jim writing check from Denver ($3,000) | Accounts Payable | 0.00 | 57,481.52 |
| Check | 04/15/2016 | 13420 | One Bloom Interiors, LLC |  | Accounts Payable | -1,715.00 | 55,766.52 |
| Bill Pmt -Check | 04/15/2016 | 13420 | Kim's Reproductions, LLLP | PO Holland-0025 - Excavation (Holland 3583) | Accounts Payable | -6,567.00 | 49,199.52 |
| Bill Pmt -Check | 04/15/2016 | 13461 | KMD, Inc. | PO Holland-0024 - Surveying, stakes for excavation (Holland 3583) | Accounts Payable | 0.00 | 49,199.52 |
| Bill Pmt -Check | 04/15/2016 | 13462 | One Bloom Interiors, LLC | PO Holland-0008 - Designer, fees (Holland 3583) | Accounts Payable | -575.00 | 48,624.52 |
| Bill Pmt -Check | 04/15/2016 | 13463 | United Site Services of Colorado, Inc. | DEN-11908 (US$-13&03) (combine to DEN-please) | Accounts Payable | -330.00 | 48,294.52 |
| Bill Pmt -Check | 04/15/2016 | 13404 | ProBuild Company, LLC | PO Stark-0007 - Framing Material (Stark 454) | Accounts Payable | -338.00 | 48,626.52 |
| Bill Pmt -Check | 04/15/2016 | 13405 | Hernandez Landscaping | PO Stratton-011 - Excavation, retaining was is (Stratton 7975) | Accounts Payable | -1,799.00 | 46,579.52 |
| Bill Pmt -Check | 04/15/2016 | 13406 | Cascade Computer Support, Inc. |  | Accounts Payable | -755.00 | 45,684.52 |
| Bill Pmt -Check | 04/15/2016 | 13408 | Elevation Concrete |  | Accounts Payable | -359.71 | 45,664.81 |

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 28 of 82

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/15/2016 | Debit | BMC, Inc. | VOID per Jim & Elena 05.10.16 | Accounts Payable | 0.00 | 45,664.81 |
| Bill Pmt -Check | 04/15/2016 | Debit | Paychex | | Payroll Processing Fees | -3.875 | 45,668.06 |
| Check | 04/15/2016 | Print | Paychex | Payment on note payable | Payroll Processing Fees | 0.00 | 45,664.81 |
| Check | 04/18/2016 | ACH | | W/ items and Ninney | Note Payable - Primera | -4,164.62 | 41,485.14 |
| Transfer | 04/18/2016 | 13409 | Ramon Vega | | -SPLIT- | 0.00 | 41,069.14 |
| Check | 04/18/2016 | | | | -SPLIT- | -400.00 | 41,069.14 |
| Transfer | 04/18/2016 | | Tical Homes, LLC | Funds Transfer 04.18.16 | Capital One Credit Card | -2,000.00 | 39,069.14 |
| Deposit | 04/18/2016 | | | Transfer to cover BFS loan payment | Distribution - Tical Homes | -16,364.00 | 22,705.14 |
| | | | | Deposit | -SPLIT- | 83,841.97 | 106,547.11 |
| Bill Pmt -Check | 04/19/2016 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/19/2016 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/19/2016 | | CRE Design Engineering Inc | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | | Bridge Brothers Plastering | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | | KMD, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | | The Icon Group, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | | Rio Grande Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | | Scholl Cabinets, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | | Solutions Plumbing & Mechanical | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | | Alpine Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 106,547.11 |
| Bill Pmt -Check | 04/20/2016 | 13410 | Douglas County Building Division | Gross | Work in Progress | -1,879.00 | 104,667.21 |
| Check | 04/20/2016 | | | Taxes | Capital One Credit Card | -2,000.00 | 102,667.21 |
| Check | 04/20/2016 | | | Funds Transfer 04.20.16 | Work in Progress | 0.00 | 102,667.21 |
| Bill Pmt -Check | 04/20/2016 | | Alpine Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 102,667.21 |
| Bill Pmt -Check | 04/20/2016 | 13433 | ALL Demolition Excavating Company | 4549 / 4551 Vrain Draw #4 | Accounts Payable | -8,502.00 | 94,165.21 |
| Bill Pmt -Check | 04/20/2016 | | Denver Water | 3896 Osage Draw #3 | Accounts Payable | 0.00 | 94,165.21 |
| Bill Pmt -Check | 04/20/2016 | 13432 | ALL Demolition Excavating Company | 4549 / 4551 Vrain Draw #4 | Accounts Payable | 163,514.16 | 93,514.16 |
| Bill Pmt -Check | 04/21/2016 | 13433 | Denver Water | 3896 Osage Draw #3 | Accounts Payable | 0.00 | 93,514.16 |
| Bill Pmt -Check | 04/21/2016 | | KMD, Inc. | VOID 4549 / 4551 Vrain Draw #4 $4,271.32 (DW says paid, returned check) | Accounts Payable | 163,514.16 | 93,514.16 |
| Bill Pmt -Check | 04/21/2016 | 13442 | LaGuardia Electric, Inc. | 4549 / 4551 Vrain Draw #4 | Accounts Payable | -370.00 | 163,139.16 |
| Bill Pmt -Check | 04/21/2016 | 13442 | Eric Ely - RPAE Capital Growth | 3896 Osage Draw #3 | Accounts Payable | -200.00 | 165,373.76 |
| Bill Pmt -Check | 04/21/2016 | 13444 | Ken's Reproductions, LLLP | 2911 / 2913 Lawrence Draw #1 | Accounts Payable | -472.00 | 155,834.06 |
| Bill Pmt -Check | 04/21/2016 | 13441 | Denver Water | 2911 / 2913 Lawrence Draw #1 | Accounts Payable | 0.00 | 155,834.06 |
| Bill Pmt -Check | 04/21/2016 | 13445 | United Site Services of Colorado, Inc. | 2911 / 2913 Lawrence SUDP Draw #1 | Accounts Payable | -69.71 | 155,284.06 |
| Bill Pmt -Check | 04/21/2016 | 13126 | Denver Water | 4218 / 4222 Stuart Draw #2 | Accounts Payable | -100.00 | 150,228.83 |
| Bill Pmt -Check | 04/21/2016 | 13447 | DS Environmental Consulting | 4218 / 4222 Stuart Draw #2 | Accounts Payable | -435.00 | 152,038.83 |
| Bill Pmt -Check | 04/21/2016 | 13448 | DS Environmental Consulting | 2050 / 2060 Irving Draw #3 | Accounts Payable | 147,010.83 | 150,758.83 |
| Bill Pmt -Check | 04/21/2016 | 13449 | DS Environmental Consulting | 2050 / 2060 Irving Draw #3 | Accounts Payable | -1,280.00 | 150,758.83 |
| Bill Pmt -Check | 04/21/2016 | 13447 | GCon Co. | 2050 / 2060 Irving Draw #3 | Accounts Payable | -1,280.00 | 123,910.83 |
| Bill Pmt -Check | 04/21/2016 | 13465 | Mesa Electric Company | Neumann Draw #23 | Accounts Payable | -17,400.00 | 128,610.83 |
| Bill Pmt -Check | 04/21/2016 | 13456 | Positive Electric, LLC | Neumann Draw #23 | Accounts Payable | -5,689.00 | 123,921.83 |
| Bill Pmt -Check | 04/21/2016 | 13467 | City and County of Denver | Neumann Draw #23 (US-138403) | Accounts Payable | -113.00 | 123,808.83 |
| Bill Pmt -Check | 04/21/2016 | 13467 | City and County of Denver | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 123,808.83 |
| Bill Pmt -Check | 04/21/2016 | 13461 | DS Environmental Consulting | 2171 / 2175 Julian Draw #4 | Accounts Payable | -1,620.00 | 148,929.83 |
| Bill Pmt -Check | 04/21/2016 | 13460 | A & L Abatement | 2171 / 2175 Julian Draw #4 | Accounts Payable | -200.00 | 150,569.83 |
| Bill Pmt -Check | 04/21/2016 | 13459 | Positive Electric, LLC | 2171 / 2175 Julian Draw #4 | Accounts Payable | -323.00 | 165,373.76 |
| Bill Pmt -Check | 04/21/2016 | 13440 | KMD, Inc. | 3896 Osage Draw #3 | Accounts Payable | -325.00 | 165,673.76 |
| Bill Pmt -Check | 04/21/2016 | 13439 | DS Environmental Consulting | Denver Water | Accounts Payable | -400.00 | 166,698.76 |
| Bill Pmt -Check | 04/21/2016 | 13438 | ALL Demolition Excavating Company | Denver Water | Accounts Payable | -6,000.00 | 166,298.76 |
| Bill Pmt -Check | 04/21/2016 | 13437 | Paychex | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | -618.40 | 182,498.76 |
| | | | | | Turnittin | 68,468.53 | 172,766.76 |
| Deposit | 04/22/2016 | | | January - March 2016 Expense Report | Payroll Processing Fees | -107.38 | 102,559.83 |
| General Journal | 04/22/2016 | 13128 | Jeff Burnns | P/R | Payroll - Salary | -300.00 | 63,117.26 |
| Payroll | 04/22/2016 | | Paychex | Deposit | Accounts Payable | 34,881.00 | 97,998.26 |
| Deposit | 04/22/2016 | 13411 | Charlotte Business Services, LLC | 04/04 through 04/15/16 | Neumann | -3,975.00 | 94,023.26 |
| Bill Pmt -Check | 04/22/2016 | 13412 | D & D Home Improvement | | Accounts Payable | -1,879.14 | 92,144.11 |
| Bill Pmt -Check | 04/22/2016 | 13413 | Corporate Surveying and Mapping, LLC | PO Tustin-0001 - Surveying TOPO (Tustin) 16154) | Accounts Payable | -400.00 | 91,744.11 |
| Bill Pmt -Check | 04/22/2016 | 13414 | Designworks Development | PO Tustin-0002 - Architecture (Tustin 16145) | Accounts Payable | -2,742.00 | 115,986.83 |
| Bill Pmt -Check | 04/22/2016 | 13415 | City and County of Denver | 3870 Shoshone #3 SUDP | Accounts Payable | -4,795.00 | 81,959.11 |
| Bill Pmt -Check | 04/22/2016 | 13416 | The Icon Group, Inc. | 3870 Shoshone #3 | Accounts Payable | -6,300.00 | 75,659.11 |
| Bill Pmt -Check | 04/22/2016 | 13417 | Andrea Bower | Contract Reimbursement - First Half | Accounts Payable | -12,971.40 | 62,687.71 |
| Bill Pmt -Check | 04/22/2016 | 13458 | Amy Nelson | March 2016 Expense Report | Accounts Payable | -120.00 | 62,687.71 |
| Bill Pmt -Check | 04/22/2016 | 13458 | Alpine Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,687.71 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 29 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/22/2016 | | Black Hills Energy | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Colorado State Framing | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Convenient Plumbing, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Entech Engineering, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Hernandez Landscaping | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Home Builders Services, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Peak View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Phelan Brothers Construction | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Ramos Vega | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Schrall Cabinets, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Entech Engineering, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | BMC, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 62,567.71 |
| Bill Pmt -Check | 04/22/2016 | | Spirit Ridge Development | Gunas, 9791 Buxton Dr Plan Review Fee | Accounts Payable | 0.00 | 62,567.71 |
| Check | 04/22/2016 | 13418 | PCS Stratton-0005 - Excavation - all fence trench (Stratton 7975) | PO: Stratton-0005 - Excavation - all fence trench (Stratton 7975) | Accounts Payable | -360.00 | 62,207.71 |
| Check | 04/22/2016 | 13419 | Partial Divide Home Warranty Services, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | -500.35 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | A&M Cleaning Service | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Advantage Electric | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Alpine Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Arsenal Door, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Bridge Brothers Plastering | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Colorado Excavating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Denver Fabricators, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | DL Cohen Construction Company, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Homeland Landscape | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Sunnyside Landscape | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Mountain States Staffing, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Check | 04/22/2016 | 13460 | Oasis Drywall, LLC | VOID: Duplicate print. See #13419 | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Peak View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Primera | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Precision Concrete, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Solutions Plumbing & Mechanical | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Sunnyside Landscape | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Bill Pmt -Check | 04/22/2016 | | Oasis Drywall, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,735.06 |
| Transfer | 04/22/2016 | 13466 | Down to Earth Comp.srvce, LLC | Funds Transfer 14.22.16 | Work in Process | -1,500.00 | 60,228.36 |
| Transfer | 04/23/2016 | | Down to Earth Comp.srvce, LLC | QuickBooks generated zero amount transaction for bill payment stub | Capital One Credit Card | -27.95 | 60,228.36 |
| Check | 04/23/2016 | | Colorado Excavating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Xcel Energy | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | AAA Waterproofing Front Range | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Colorado Concrete Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Colorado Concrete Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Colorado Excavating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | AAA Waterproofing Front Range | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Cline Utility Contractors, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | CRE Design Engineering, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | KMG, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | HomeRun Electronics, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Kent's Reproductions, LLLP | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | John Huval | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Noel Designs, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Colorado Concrete Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | KMG, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Down to Earth Comp.srvce, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Entech Engineering, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Entech Engineering, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | HBA of Metro Denver | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Henderson Engineering, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | KMG, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | R J Gleeson Construction, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | The Econ Group, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 30 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 04/23/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Karl's Reproductions, LLLP | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Schroll Cabinets, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Blueprint Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | AAA Waterproofing Front Range | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Concrete By Madsid | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Crossroads Surveying, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | SWI Excavating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/20/2016 | | Denver Water | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | E B I Stucco Wall Systems, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | Ram, Ltd. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | | CRE Design Engineering, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 60,207.41 |
| Bill Pmt -Check | 04/23/2016 | 13471 | Sprint | 19773843B | Accounts Payable | -261.58 | 53,347.81 |
| Bill Pmt -Check | 04/25/2016 | 13461 | Century Link Communications, LLC | | Accounts Payable | -2,998.80 | 53,086.25 |
| Bill Pmt -Check | 04/25/2016 | | Aspen Glass Block | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | AAA Waterproofing Front Range | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | Alpine Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | Clearview Distributors, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | Colorado Excavating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/27/2016 | | Jeff Gaines Construction | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | KMD, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | The Ison Group, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | Primera | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Bill Pmt -Check | 04/25/2016 | | Triad Homes, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Check | 04/28/2016 | | Xcel Energy | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Check | 04/28/2016 | | Primera | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 50,087.45 |
| Check | 04/28/2016 | ACH | Colorado Springs Utilities | | Note Payable - Primera | -4,165.42 | 45,922.03 |
| Bill Pmt -Check | 04/28/2016 | 13467 | Emily Dobrowolski | March 2016 | Accounts Payable | -614.84 | 55,326.15 |
| Bill Pmt -Check | 04/28/2016 | 13469 | Emily Dobrowolski | 4096 | Accounts Payable | -240.28 | 56,285.86 |
| Check | 04/28/2016 | 13469 | Persaud Assurance | 4134733 | Accounts Payable | -987.00 | 54,418.86 |
| Bill Pmt -Check | 04/28/2016 | 13470 | Sprint | 19773843B | Accounts Payable | -1,071.05 | 53,347.81 |
| Bill Pmt -Check | 04/28/2016 | | Gibson | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 56,308.25 |
| Bill Pmt -Check | 04/27/2016 | 13127 | American Property Services, Inc | PO sobe4-0101 - Trash Removal (Sobe 90) | Accounts Payable | -3,000.00 | 77,256.43 |
| Bill Pmt -Check | 04/27/2016 | 13465 | Sunnyside Landscape | | Accounts Payable | -3,793.50 | 73,601.93 |
| Bill Pmt -Check | 04/27/2016 | | Joseph Gardner | Model Leaseback | Accounts Payable | -3,770.55 | 73,501.93 |
| Bill Pmt -Check | 04/27/2016 | 13072 | T.O.V.I. Abodahi Associates, LLC | November 2015 Rent | Accounts Payable | -5,541.67 | 69,490.26 |
| Bill Pmt -Check | 04/27/2016 | | NSP, LLC | | Accounts Payable | 0.00 | 63,287.76 |
| Bill Pmt -Check | 04/27/2016 | 13463 | Peak View Roofing Company, Inc. | | Capital One Credit Card | -1,672.50 | 63,287.76 |
| Transfer | 04/27/2016 | 13474 | Chrysler Cap Ial | 1314067 | Accounts Payable | -200.00 | 63,087.76 |
| Check | | 13464 | Repairs Unique, Inc. | | Capital One Credit Card | -200.00 | 63,287.86 |
| Check | | 13475 | Repairs Unique, Inc. | VOID Lavazzo P.O. 001 check not cashed - see 8/2/16 deposit | Pays0 Processing Fees | 0.00 | 63,087.76 |
| Deposit | 04/28/2016 | Debit | Paychex | | Accounts Payable | -2,000.00 | 60,295.43 |
| Check | 04/28/2016 | 13462 | J & M Cleaning, Inc. | | Kragmore | -25.00 | 62,295.43 |
| Transfer | 04/28/2016 | | Kragmore | Transfer to cover B/3 loan payment | Distribution - Triad Homes | -18,364.00 | 18,364.00 |
| | | | | | Kragmore | 82,320.43 | 82,320.43 |
| | | | | | Paychex | -48,098.88 | 30,723.43 |
| Bill Pmt -Check | 05/02/2016 | 1340 | Century Link Communications LLC | | AP - Expenses | -523.12 | 44,681.19 |
| Bill Pmt -Check | 05/02/2016 | 1540 | Brett Newmark | | AP - Expenses | -242.85 | 45,204.31 |
| Bill Pmt -Check | 05/02/2016 | 1539 | Amy Nelson | | AP - Expenses | -301.62 | 45,447.26 |
| Bill Pmt -Check | 05/02/2016 | 1538 | Repairs Unique, Inc. | | AP - Expenses | -702.00 | 45,748.88 |
| Transfer | 05/02/2016 | | Triad Homes, LLC | Transfer to cover B/3 loan payment | Distribution - Triad Homes | -18,364.00 | 46,450.88 |
| Transfer | 05/02/2016 | 1537 | Triad Homes, LLC | | Data General Triad | -2,000.00 | 64,814.88 |
| ACH | 05/02/2016 | 13487 | Stark | Payment on note payable | Capital One Credit Card | -500.00 | 64,814.88 |
| Check | 05/02/2016 | | Washworld dba Uneek Services | Funds Transfer 05.02.16 | Note Payable - Primera | -4,164.82 | 65,314.88 |
| Check | | | | Funds Transfer to cover B/3 loan payment | Capital One Credit Card | 25,000.00 | 69,479.80 |
| Bill Pmt -Check | 04/29/2016 | ACH 4.29.16 | Humana Dental Insurance Company | | Accounts Payable | -10,061.53 | 76,027.83 |
| Bill Pmt -Check | 04/29/2016 | ACH 04.28.1 | Black Hls Energy | | Accounts Payable | -248.03 | 75,779.80 |
| Bill Pmt -Check | 04/30/2016 | | American Property Services, Inc | | Accounts Payable | 75,779.80 | 75,779.80 |
| Bill Pmt -Check | 04/28/2016 | 13466 | Cline Ur-ty Contractors, Inc. | VOID Stop payment; not received by 06/03/16 $6500; Convrd 2/4/3/5a.2/4/3/4a | SPLIT- | 86,599.36 | 86,599.36 |
| Bill Pmt -Check | 04/28/2016 | 13460 | Primera | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 61,989.36 |
| Bill Pmt -Check | 04/30/2016 | 13487 | Chrysler Cap Ial | 1314067 | Accounts Payable | -469.90 | 61,989.36 |
| Check | | 13474 | Repairs Unique, Inc. | PO sobe4-0309 - Appliances; repairs (Sobe4 90) | Accounts Payable | -658.50 | 61,989.36 |
| Check | | 13475 | Compass Surveying and Mapping, LLC | VOID Lavazzo P.O. 001 check not cashed - see 8/2/16 deposit | Accounts Payable | 0.00 | 61,989.36 |
| Deposit | | 13476 | Compass Surveying and Mapping, LLC | Lavazzo P.O. 001 | Accounts Payable | 0.00 | 61,989.36 |
| | | 13470 | Cline Ur-ty Contractors, Inc. | Funds Transfer 04.27.16 | Accounts Payable | 0.00 | 61,989.36 |

9:46 AM
10/30/19
Accrual Basis

# Builrite Builders, LLC dba Copperleaf Homes
## General Ledger
### As of February 13, 2019

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 31 of 82

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/02/2016 | 1541 | Colorado Springs Utilities | 4056 036.90 | AP - Expenses | -420.82 | 44,260.57 |
| Bill Pmt -Check | 05/02/2016 | 1542 | 44 John Kennedy | | AP - Expenses | -576 | 43,737.35 |
| Bill Pmt -Check | 05/02/2016 | 1543 | Douglas County Clerk and Recorder | | AP - Expenses | -404.64 | 43,799.35 |
| Bill Pmt -Check | 05/02/2016 | 1544 | Jolene Carr - Employee | May 2016 | AP - Expenses | -61.68 | 43,737.79 |
| Bill Pmt -Check | 05/02/2016 | 1545 | Emily Dobrowolski | April 2016 Expense Report | AP - Expenses | -97.86 | 43,639.81 |
| Deposit | 05/03/2016 | | BMC, Inc. | Deposit | -SPLIT- | 50,916.31 | 94,556.12 |
| Bill Pmt -Check | 05/03/2016 | 1482 | International Iron Works, LLC | | Accounts Payable | | 94,556.12 |
| Bill Pmt -Check | 05/03/2016 | 1483 | Solutions Plumbing & Mechanical | DEH-10061 (US$-13N403 (contrive to DEH) please) | Accounts Payable | -4,198.34 | 64,262.75 |
| Bill Pmt -Check | 05/03/2016 | 1484 | Carmel Site Services of Colorado, Inc. | | Accounts Payable | -14,254.49 | 60,064.41 |
| Bill Pmt -Check | 05/03/2016 | 32547 | | | Accounts Payable | -45,799.06 | 45,799.06 |
| Bill Pmt -Check | 05/03/2016 | 1486 | Primera | | Accounts Payable | -4,419.30 | 41,176.65 |
| Deposit | 05/30/2016 | | | Deposit | -SPLIT- | 72,256.62 | 113,935.57 |
| Deposit | 05/03/2016 | | | Deposit | -SPLIT- | -19,376.45 | 132,436.12 |
| Check | 05/03/2016 | 1488 | Jim Seibel | | Accounts Payable | -2,120.00 | 132,436.12 |
| Transfer | 05/03/2016 | | | Funds Transfer 05.04.16 | Accounts Payable | -21,427.00 | 71,009.12 |
| Bill Pmt -Check | 05/04/2016 | 13460 | Builder's Digital Experience, LLC | 1805 Scott | Accounts Payable | | 71,009.12 |
| Bill Pmt -Check | 05/04/2016 | 13461 | HUB International Insurance Services | | Accounts Payable | | 71,009.12 |
| Bill Pmt -Check | 05/04/2016 | | Entech Engineering, Inc. | | Accounts Payable | | 71,009.12 |
| Bill Pmt -Check | 05/04/2016 | 13459 | KAID, Inc | 062787'291 | Accounts Payable | 0.00 | 71,009.12 |
| Bill Pmt -Check | 05/03/2016 | 13468 | Blueprint Company | | Accounts Payable | 0.00 | 71,009.12 |
| Bill Pmt -Check | 05/03/2016 | | Compass Surveying and Mapping, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 71,009.12 |
| Bill Pmt -Check | 05/03/2016 | | Designworks Development | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 71,009.12 |
| Bill Pmt -Check | 05/03/2016 | | Entech Engineering, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 71,009.12 |
| Bill Pmt -Check | 05/03/2016 | | Henderson Engineering, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 71,009.12 |
| Bill Pmt -Check | 05/03/2016 | | Schnof Cabinets, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 71,009.12 |
| Bill Pmt -Check | 05/03/2016 | | Tri-W County Building Department | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 71,009.12 |
| Deposit | 05/03/2016 | | Integrity Bank & Trust | Deposit | AP - Expenses | 57,678.24 | 128,472.66 |
| Deposit | 05/04/2016 | | | Deposit | -SPLIT- | -1,678.28 | 128,472.66 |
| Transfer | 05/04/2016 | | | | Aretna | 17,986.45 | 146,459.11 |
| Check | 05/04/2016 | 13464 | Chrysler Capital | | Accounts Payable | -917.84 | 143,541.17 |
| Bill Pmt -Check | 05/04/2016 | 13463 | Fourth Street Development Group | | Accounts Payable | 131,041.17 | 131,041.17 |
| Bill Pmt -Check | 05/04/2016 | 13469 | Denver Water | | Accounts Payable | -12,500.00 | 122,853.11 |
| Bill Pmt -Check | 05/04/2016 | | City and County of Denver | | Accounts Payable | 122,853.11 | 122,853.11 |
| Bill Pmt -Check | 05/04/2016 | 13525 | Ken's Reproductions, LLLP | Holland | Accounts Payable | -95.60 | 122,853.11 |
| Bill Pmt -Check | 05/03/2016 | 13524 | Entech Engineering, Inc. | Holland | Accounts Payable | -1,950.00 | 123,491.42 |
| Bill Pmt -Check | 05/02/2016 | 13500 | D & D Home Improvement | Holland | Accounts Payable | -2,222.21 | 119,900.11 |
| Bill Pmt -Check | 05/02/2016 | 13501 | Kansa Dr Eng, LLC | April 16 - April 29, 2016 | Accounts Payable | -4,718.11 | 54,328.86 |
| Bill Pmt -Check | 05/02/2016 | 13502 | Groff Snow | Paid by phone | Accounts Payable | -3,803.37 | 118,727.24 |
| Debit | 05/02/2016 | 13463 | Land Rover Financial Group | | Accounts Payable | -1,240.87 | 118,727.24 |
| Bill Pmt -Check | 05/02/2016 | | Cornerstone Plumbing, Inc | Repair on Kingsmore property | Accounts Payable | -250.00 | 118,477.24 |
| Deposit | 05/02/2016 | | Drywall Solutions, Ltd | Deposit | Kingsmore | 118,477.24 | 118,477.24 |
| Bill Pmt -Check | 05/02/2016 | | Douglas County | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 118,477.24 |
| Deposit | 05/02/2016 | 13496 | Oaktree Business Services, LLC | For the period ending 4-30-16 | Accounts Payable | -3,905.00 | 125,005.24 |
| Transfer | 05/02/2016 | | | | Stica Verde | 10,523.00 | 129,000.24 |
| Transfer | 05/02/2016 | 49963 | BBB | 2016 Renewal | Accounts Payable | -3,905.00 | 125,095.24 |
| Check | 05/02/2016 | 13497 | Tirad Homes, LLC | Funds Transfer 05.06.16 | Accounts Payable | -2,000.00 | 122,390.64 |
| Bill Pmt -Check | 05/02/2016 | | A & L Abatement | | Capital One Credit Card | 122,390.64 | 122,390.64 |
| Bill Pmt -Check | 05/02/2016 | | DSI Environmental Consulting | | Accounts Payable | -32,133.75 | 70,261.69 |
| General Journal | 05/02/2016 | | Environmental Tree Care, LLC | PR | Payroll - Salary | -7,050.00 | 63,211.69 |
| Bill Pmt -Check | 05/02/2016 | 13559 | Ramon Vega | Arctrux Draw #11 | Note Payable - Primera | -4,184.92 | 59,046.07 |
| Check | 05/02/2016 | | Primera | Payment on note payable | Accounts Payable | 0.00 | 54,328.86 |
| Check | 05/02/2016 | 13501 | Groff Snow | | -SPLIT- | -3,255.00 | 47,470.46 |
| Bill Pmt -Check | 05/02/2016 | 13502 | Cornerstone Plumbing, Inc | Deposit | -SPLIT- | 10,420.17 | 57,672.66 |
| Deposit | 05/02/2016 | 13503 | Designworks Development | | Accounts Payable | -375.00 | 57,497.66 |
| Bill Pmt -Check | 05/02/2016 | 13504 | HII Structural Design LLC | Miksovic | Accounts Payable | -36,000.00 | 52,497.66 |
| Bill Pmt -Check | 05/02/2016 | | American Property Services, Inc | Transfer to cover BFS loan payment | Distribution - Tirad Homes | -36,133.66 | 36,133.66 |
| Transfer | 05/02/2016 | 13512 | Garage Doors Solutions By EFI | PO : 0060 | Accounts Payable | 36,133.66 | 36,133.66 |
| Bill Pmt -Check | 05/10/2016 | 13510 | Alpin Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 36,133.66 |
| Bill Pmt -Check | 05/10/2016 | 13511 | Woodley Architectural Group, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 36,133.66 |
| Bill Pmt -Check | 05/10/2016 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 36,133.66 |
| Bill Pmt -Check | 05/10/2016 | ACH | Primera | Arctrux Draw #11 | Accounts Payable | 0.00 | 36,133.66 |
| Bill Pmt -Check | 05/10/2016 | | | Arctrux Draw #11 | Accounts Payable | -705.64 | 36,133.66 |
| Bill Pmt -Check | 05/10/2016 | | | | Accounts Payable | -1,881.15 | 34,426.02 |
| Bill Pmt -Check | 05/10/2016 | | | | Accounts Payable | -690.75 | 32,990.12 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 32 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/21/2018 | 15872 | Rem-Whit, Inc. | Massie | Accounts Payable | -7,000.00 | -61,177.63 |
| Bill Pmt -Check | 02/21/2018 | 15873 | Mankota Concrete Services | Neill | Accounts Payable | -16,490.00 | -77,667.63 |
| Bill Pmt -Check | 02/21/2018 | 15874 | The Beerport Company | Neill | Accounts Payable | -38.61 | -77,706.24 |
| Bill Pmt -Check | 02/21/2018 | 15875 | United Site Services of Colorado, Inc. | DEN-10061 (US$-139403 (corrective to DEN please) | Accounts Payable | -32.28 | -77,748.52 |
| Bill Pmt -Check | 02/21/2018 | 15876 | Forth Land Surveying, Inc. | Ortiz | Accounts Payable | -600.00 | -78,348.92 |
| Bill Pmt -Check | 02/21/2018 | 15877 | Colorado Springs Utilities | Schwarz | Accounts Payable | -153.25 | -78,502.17 |
| Bill Pmt -Check | 02/21/2018 | 15878 | Ferguson Enterprises, Inc. | Schwarz | Accounts Payable | -150.00 | -78,652.17 |
| General Journal | 02/21/2018 | 10949 | Total Roofing | | Integrity Savings | -20,000.00 | -98,652.17 |
| Bill Pmt -Check | 02/21/2018 | 15879 | | Wahl Change Order Funds | Integrity Savings | 19,917.57 | -78,734.60 |
| Deposit | 02/21/2018 | | | Deposit | Accounts Payable | 0.00 | -78,734.60 |
| Bill Pmt -Check | 02/21/2018 | | Altair Specialty Contracting, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -78,734.60 |
| Bill Pmt -Check | 02/21/2018 | | Colorado Springs Utilities | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -78,734.60 |
| Bill Pmt -Check | 02/21/2018 | 15882 | Drywall Solutions, Ltd | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -78,734.60 |
| Bill Pmt -Check | 02/21/2018 | 15880 | Entech Engineering, Inc. | Wahl | Accounts Payable | -1,460.00 | -80,194.60 |
| Bill Pmt -Check | 02/21/2018 | 15881 | Ferguson Enterprises, Inc. | Wahl | Accounts Payable | -547.20 | -83,686.27 |
| Bill Pmt -Check | 02/21/2018 | 15882 | HK Home Solutions, LLC | Wahl | Accounts Payable | -83,635.27 | -83,279.07 |
| Bill Pmt -Check | 02/21/2018 | 15883 | HomeRun Electronics, Inc. | Wahl | Accounts Payable | -68,548.20 | -98,548.20 |
| Bill Pmt -Check | 02/21/2018 | 15884 | Presty Water and Wastewater District | | Accounts Payable | -4,721.93 | -98,527.17 |
| Check | 02/21/2018 | 15880 | Rem-Whit, Inc. | | Accounts Payable | -103.00 | -98,620.17 |
| Bill Pmt -Check | 02/21/2018 | 15885 | Rem-Whit, Inc. | | Accounts Payable | -7,000.00 | -20,154.19 |
| Deposit | 02/22/2018 | | | daily loan pmt | Note Payable - Expansion Cap | -2,210.00 | -20,154.19 |
| General Journal | 02/22/2018 | | Echevarry Construction, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -20,154.19 |
| General Journal | 02/22/2018 | | Seibel Construction | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -20,154.19 |
| Deposit | 02/22/2018 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -11,504.19 |
| Deposit | 02/22/2018 | 10959 | | Meier | Rex | 55,389.27 | 43,714.19 |
| Check | 02/22/2018 | | QuickBooks | Deposit | Payroll - Salary | -2,210.00 | 13,774.19 |
| Deposit | 02/22/2018 | | | Monahan | Monahan | -167.97 | -34,192.95 |
| Bill Pmt -Check | 02/22/2018 | 15893 | Ken's Reproductions, LLLP | Monahan | Accounts Payable | -167.97 | -34,192.95 |
| Bill Pmt -Check | 02/22/2018 | 15894 | Xcel Energy | | Accounts Payable | -44,425.25 | -44,423.25 |
| General Journal | 02/22/2018 | 10980 | | | Note Payable - Expansion Cap | -10,239.69 | -44,833.25 |
| Check | 02/22/2018 | 10980 | Cap ial One | | Capital One Credit Card | -525.00 | -47,533.25 |
| Deposit | 02/22/2018 | 10061 | | Deposit | -SPLIT- | 16,387.04 | -63,869.29 |
| Check | 02/22/2018 | | Buldenmod | Wk Pay Fees | Bank Service Charges | -900.00 | -28,396.62 |
| Deposit | 02/22/2018 | | | Change Order Funds | Integrity Savings | -143.05 | -30,446 |
| Bill Pmt -Check | 02/22/2018 | 10862 | | Harp Change Order Funds | Integrity Savings | -44,723.20 | 11,933.32 |
| Deposit | 02/23/2018 | | J & M Cleaning, Inc. | | -SPLIT- | 40,329.64 | 11,933.32 |
| Bill Pmt -Check | 02/23/2018 | 15905 | Jack Schmit | Week 02.16.18 | Earned Money Received | -148.66 | 7,602.50 |
| Bill Pmt -Check | 02/23/2018 | 15905 | Jolene Carr - Vendor | | AP - Expenses | -148.66 | -17,119.83 |
| Bill Pmt -Check | 02/23/2018 | 15906 | Joseph Gerber | Clearing Reimbursement | AP - Expenses | -200.00 | -17,319.83 |
| Bill Pmt -Check | 02/23/2018 | 15907 | NSP LLC | | Integrity Savings | -4,330.82 | -10,946.48 |
| Bill Pmt -Check | 02/23/2018 | 15908 | Pinnacol Assurance | | AP - Expenses | -10,000.00 | -27,319.83 |
| Bill Pmt -Check | 02/23/2018 | 15909 | BCS Construction | CCO 2-087713 | AP - Expenses | -3,800.00 | -14,546.48 |
| Bill Pmt -Check | 02/23/2018 | 15924 | Chrysler Cap al | | AP - Expenses | -460.00 | -27,779.83 |
| Bill Pmt -Check | 02/23/2018 | 15900 | Continental Western Group | Knutson and Mayer Facade Management Fee | AP - Expenses | -480.00 | -15,026.48 |
| Bill Pmt -Check | 02/23/2018 | 15902 | Family Support Registry | | AP - Expenses | -766.00 | -16,292.72 |
| Bill Pmt -Check | 02/23/2018 | 15911 | Frank W. Howard #2 Lim ied Partnership | 10266127 | AP - Expenses | -218.62 | -16,008.34 |
| Bill Pmt -Check | 02/23/2018 | 15912 | Tradewerks Consulting, LLC | Ryn T Ennett282-90-56161130508024 | AP - Expenses | -143.05 | -16,602.39 |
| Bill Pmt -Check | 02/23/2018 | 15913 | Compass Surveying and Mapping LLC | | AP - Expenses | -5,000.00 | -16,970.97 |
| Bill Pmt -Check | 02/23/2018 | | | | Closed Homes | -318.88 | -17,119.83 |
| Deposit | 02/23/2018 | | | Deposit | Earned Money Received | -2,000.00 | -44,162.83 |
| General Journal | 02/23/2018 | 10983 | | Schwarz Change Order Funds | Integrity Savings | 660.00 | -44,617.83 |
| Bill Pmt -Check | 02/23/2018 | 15914 | Entech Engineering, Inc. | | AP - Expenses | -455.00 | -44,617.63 |
| Bill Pmt -Check | 02/23/2018 | 15915 | The Beerport Company | | AP - Expenses | -4,451.00 | -37,812.63 |
| Bill Pmt -Check | 02/23/2018 | 15916 | United Site Services of Colorado, Inc. | Hartman | AP - Expenses | -88.80 | -49,201.19 |
| Bill Pmt -Check | 02/23/2018 | 15912 | | Deposit | AP - Expenses | -92.88 | -49,293.19 |
| Deposit | 02/23/2018 | | | | AP - Expenses | -42,812.63 | -49,293.19 |
| General Journal | 02/24/2018 | 10871 | | Expenses | Hartman | 4,676.24 | -44,617.63 |
| Check | 02/24/2018 | | Capi al One | | Integrity Savings | 7,797.50 | 7,797.50 |
| Deposit | 02/24/2018 | EFT | | | Capital One Credit Card | -300.00 | 7,497.50 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 33 of 82

## Builtrite Builders, LLC dba Copperleaf Homes
### General Ledger
### As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/08/2018 | 17720 | Alpine Interior Construction | Stout Vandre | AP - Expenses | -100.00 | 7,116.78 |
| Bill Pmt -Check | 11/08/2018 | 17721 | Colorado Springs Utilities | 4088 024-39 | AP - Expenses | -444.56 | 7,016.56 |
| Bill Pmt -Check | 11/08/2018 | 17722 | Dietrich Kurtzhals | | AP - Expenses | -444.70 | 6,443.86 |
| Bill Pmt -Check | 11/08/2018 | 17723 | Jolene Carr - Vendor | Week 11.02.18 | AP - Expenses | -879.40 | 5,764.46 |
| Bill Pmt -Check | 11/08/2018 | 17724 | Progressive | 042042854-1 | AP - Expenses | -330.10 | 5,434.36 |
| General Journal | 11/08/2018 | 17725 | SAN 512, Inc. | | AP - Expenses | -5,625.00 | -190.64 |
| Bill Pmt -Check | 11/08/2018 | 17726 | Steve Neary | | AP - Expenses | -5,312.48 | -5,503.12 |
| Bill Pmt -Check | 11/08/2018 | 17727 | The Detailer, Inc. | | AP - Expenses | -2,255.75 | -7,758.87 |
| General Journal | 11/08/2018 | 11596 | Hardman | Evans | Integrity Savings | 18,513.52 | -26,272.39 |
| Deposit | 11/08/2018 | | Hardman | Hardman 4r Funds | Accounts Receivable | 18,513.52 | 10,155.55 |
| Deposit | 11/08/2018 | | | Deposit | Myers - Fastick | 11,786.25 | 21,939.80 |
| Check | 11/08/2018 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | 20,378.82 |
| Check | 11/08/2018 | EFT | Capital One | | Capital One Credit Card | -500.00 | 19,878.82 |
| Deposit | 11/08/2018 | | | Deposit | Accounts Payable | -1,097.64 | 18,781.18 |
| Bill Pmt -Check | 11/02/2018 | 17708 | Ferguson Enterprises, Inc. | | Accounts Payable | 526.14 | 18,781.18 |
| General Journal | 11/10/2018 | 11573 | HomeFort Electronics, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Closed Homes | 0.00 | 18,781.18 |
| General Journal | 11/10/2018 | | | Redskoff Funds | Integrity Savings | 19,307.32 | 38,088.50 |
| Bill Pmt -Check | 11/02/2018 | 11574 | Mountain View Electric Association | Redskoff | Integrity Savings | -480.00 | 18,307.32 |
| General Journal | 11/02/2018 | | | Lichtenberger Funds | Integrity Savings | -46.14 | 18,781.18 |
| General Journal | 11/20/2018 | 11574 | | Lichtenberger Funds | Integrity Savings | 2,152.81 | 20,933.79 |
| Deposit | 11/20/2018 | | | Deposit | Accounts Payable | -3,300.00 | 17,633.79 |
| Bill Pmt -Check | 11/20/2018 | 17730 | AMP Construction, Inc. | | Accounts Payable | -11,250.00 | 6,383.79 |
| Bill Pmt -Check | 11/20/2018 | 17731 | Drywall Solutions, Ltd | | Accounts Payable | -5,515.03 | 868.76 |
| Bill Pmt -Check | 11/20/2018 | 17732 | Ken Cary Glass, Inc. | Lichtenberger | Accounts Payable | -852.50 | 36.26 |
| Bill Pmt -Check | 11/20/2018 | 17733 | Down to Earth Comp serve, LLC | Lichtenberger | Accounts Payable | -7,749.00 | -7,712.74 |
| Bill Pmt -Check | 11/20/2018 | 17734 | Embrit Engineering, Inc. | | Accounts Payable | -11,068.02 | 18,780.76 |
| Bill Pmt -Check | 11/20/2018 | 17735 | Jefferson County Building Division | Maso | Accounts Payable | -9,659.00 | 16,781.18 |
| General Journal | 11/20/2018 | 17736 | | Maso | Integrity Savings | -337.56 | -16,825.30 |
| Bill Pmt -Check | 11/20/2018 | 17737 | Ken's Reproductions, LLLP | | Accounts Payable | -300.00 | -17,135.30 |
| Bill Pmt -Check | 11/20/2018 | 17738 | LaGuardia Electric, Inc. | | Accounts Payable | -128.97 | -17,264.27 |
| Bill Pmt -Check | 11/20/2018 | 17739 | The Blueprint Company | | Accounts Payable | -11,798.25 | -29,062.52 |
| Bill Pmt -Check | 11/20/2018 | 17740 | John Todd Company | | Accounts Payable | -60.00 | -29,062.52 |
| General Journal | 11/20/2018 | 11575 | Forth Land Surveying Inc. | | Accounts Payable | -2,000.00 | -31,000.52 |
| General Journal | 11/20/2018 | | Morgan | Deposit | Integrity Savings | 17,830.88 | -31,830.88 |
| Deposit | 11/30/2018 | | | Deposit | Integrity Savings | 48,461.20 | 17,200.68 |
| Deposit | 11/30/2018 | | | Deposit | -SPLIT- | 1,998.01 | 37,289.14 |
| Deposit | 11/30/2018 | | | Deposit | -SPLIT- | 9,810.30 | 47,099.44 |
| General Journal | 11576 | | Brethour and Neil | Change Order Funds | -SPLIT- | -8,274.01 | 38,825.43 |
| Deposit | 11/30/2018 | | | Deposit | -SPLIT- | 0.00 | 38,825.43 |
| Bill Pmt -Check | 11/13/2018 | | Schnall Cabinets, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 38,825.43 |
| Bill Pmt -Check | 11/13/2018 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 38,825.43 |
| Bill Pmt -Check | 11/13/2018 | 17741 | BCS Construction | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | -4,200.00 | 34,625.43 |
| Deposit | 11/30/2018 | | | Deposit | -SPLIT- | 0.00 | 34,625.43 |
| Deposit | 11/30/2018 | | | Deposit | -SPLIT- | 0.00 | 34,625.43 |
| Check | 11/14/2018 | EFT | Capital One | | Capital One Credit Card | 40.00 | 30,494.45 |
| Check | 11/14/2018 | EFT | Capital One | | Capital One Credit Card | 40.00 | 30,494.45 |
| Check | 11/14/2018 | EFT | Integrity Bank & Trust | Deposit | Bank Service Charges | -80.00 | 33,985.43 |
| Check | 11/14/2018 | EFT | Integrity Bank & Trust | Deposit | Bank Service Charges | -1,560.98 | 32,304.45 |
| Check | 11/14/2018 | EFT | Fora Financial | Deposit | Note Payable - Fora Financial | 0.00 | 38,825.43 |
| Check | 11/13/2018 | 17751 | Fora Financial | Deposit | Note Payable - Fora Financial | -15,790.00 | -35,122.99 |
| Deposit | 11/13/2018 | | | Deposit | -SPLIT- | 0.00 | 27,738.39 |
| Check | 11/14/2018 | 17747 | Jolene Carr - Vendor | Week 11.08.18 | AP - Expenses | -164.30 | 27,729.39 |
| Check | 11/14/2018 | 17748 | US Bank | 0000-001-5-641-001 | AP - Expenses | -628.75 | 27,099.64 |
| Check | 11/14/2018 | 17748 | US Bank | 0000-001-5-641-036 | AP - Expenses | -488.28 | 26,611.36 |
| Check | 11/14/2018 | EFT | US Bank | | AP - Expenses | -356.27 | 26,255.09 |
| Check | 11/14/2018 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | 24,694.11 |
| Check | 11/14/2018 | EFT | Fora Financial | Ryan T Emert(302-96-56)160201ACA213 | Note Payable - Fora Financial | -75.00 | 24,694.11 |
| Check | 11/14/2018 | 17742 | Clerk of the Combined Court | 8497 90 001-0986444 | Accounts Payable | -198.86 | 28,888.47 |
| Check | 11/14/2018 | 17743 | Comcast | | Accounts Payable | -949.50 | 28,691.61 |
| Check | 11/15/2018 | 17744 | Dietrich Kurtzhals | | Accounts Payable | -2,785.12 | 28,112.31 |
| Check | 11/15/2018 | 17745 | Family Support Registry | Ryan T Emert(302-96-56)161306824 | Accounts Payable | -210.62 | 25,901.69 |
| Check | 11/15/2018 | 17746 | Family Support Registry | Ryan T Emert(302-96-56)161424445 | Accounts Payable | 0.00 | 27,950.88 |
| Bill Pmt -Check | 11/15/2018 | | Mayer-Fastick, Evans and Larson | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | | Alpine Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | | Barton Supply | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | | Black Hills Energy | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | | Drywall Solutions, Ltd | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 34 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/15/2018 | EFT | Entech Engineering, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | Ferguson Enterprises, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | Foxworth Galbraith, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | Home Builders Services, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | HomeRun Electronics, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | Mitchell Heating | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | Mountain View Electric Association | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | Positive Electric, LLC | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | Primera | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | Retain Unique, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/15/2018 | EFT | United Site Services of Colorado, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Bill Pmt -Check | 11/16/2018 | EFT | Kunau Drilling, LLC | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 7,209.11 |
| Check | 11/16/2018 | EFT | Capital One | | Capital One Credit Card | -300.00 | 6,909.11 |
| Check | 11/15/2018 | EFT | Capital One | | Capital One Credit Card | -2,753.00 | 4,156.11 |
| Deposit | 11/19/2018 | | | Deposit | Payroll - Salary | -12,747.92 | -8,591.81 |
| General Journal | 11/19/2018 | 1599 | Internal Revenue Service | | Payroll - Tax Expense | -23,941.52 | -32,533.33 |
| General Journal | 11/19/2018 | 1600 | Quickbooks | | Integrity Savings | 2,925.00 | -29,608.33 |
| Deposit | 11/19/2018 | | Jardon Funds | Deposit | Integrity Savings | 14,162.83 | -3,561.46 |
| Deposit | 11/19/2018 | | Hammond Funds | Deposit | Bank Service Charges | -700.00 | -34,104.31 |
| Bill Pmt -Check | 11/16/2018 | 1753 | Kinsela Drilling, LLC | Quickbooks generated zero amount transaction for bill payment stub | Note Payable - Ford Financial | -28,379.08 | -34,804.31 |
| Bill Pmt -Check | 11/16/2018 | EFT | A&E Construction | Quickbooks generated zero amount transaction for bill payment stub | Capital One Credit Card | -700.00 | -34,804.31 |
| Deposit | 11/19/2018 | | | Deposit | Accounts Payable | 0.00 | 7,209.11 |
| Deposit | 11/19/2018 | | | Deposit | Insurance - Auto | -850.00 | 95.87 |
| Deposit | 11/19/2018 | | | Deposit | Meyer - Fieldick | 824.50 | -34,708.44 |
| Check | 11/19/2018 | EFT | Capital One | | -SPLIT- | 15,712.91 | -15,291.13 |
| Deposit | 11/19/2018 | EFT | Ford Financial | | One | 2,145.50 | -13,145.83 |
| Check | 11/19/2018 | EFT | Ridgeview Plumbing | | Meyer - Fieldick | 14,739.15 | -16,969.29 |
| General Journal | 11/19/2018 | EFT | Forth Land Surveying Inc. | Mayes-Fieldick | -SPLIT- | -460.00 | -14,906.81 |
| General Journal | 11/19/2018 | EFT | Ken's Reproductions, LLLP | Mayes-Fieldick | Capital One Credit Card | -1,560.98 | -14,906.81 |
| Deposit | 11/20/2018 | 1599 | RMG Engineers, Inc. | | Integrity Savings | 2,737.33 | -12,999.48 |
| Check | 11/19/2018 | 1600 | Reni-Weil, Inc. | | Accounts Payable | 0.00 | -12,999.48 |
| Deposit | 11/19/2018 | 1754 | RMG Engineers, Inc. | Mayes-Fieldick | Accounts Payable | -22.31 | -12,942.39 |
| Bill Pmt -Check | 11/20/2018 | 1756 | IR Masonry, Inc. | Mayes-Fieldick | Accounts Payable | -65.00 | -26,942.39 |
| Bill Pmt -Check | 11/20/2018 | 1757 | Barton Supply | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | -14,000.00 | -27,732.39 |
| Bill Pmt -Check | 11/20/2018 | 1758 | Colorado Custom Stainless, Inc. | DEN-13681 US$-13643 (combine to DEN release) | Accounts Payable | -850.00 | -27,732.39 |
| Bill Pmt -Check | 11/20/2018 | 1759 | The Blueprint Company | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | -106.88 | -27,999.25 |
| Bill Pmt -Check | 11/20/2018 | 1760 | Down to Earth Compliance, LLC | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | -34.86 | -28,282.59 |
| Bill Pmt -Check | 11/20/2018 | 1761 | Ortiz | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | -38.86 | -28,282.59 |
| Bill Pmt -Check | 11/20/2018 | 1762 | Neil | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | -1,570.00 | -28,802.59 |
| Bill Pmt -Check | 11/20/2018 | 1763 | Neil | DEN-13681 US$-13643 (combine to DEN release) | Neil - 2 | -460.00 | -30,372.59 |
| Bill Pmt -Check | 11/20/2018 | 1783 | United Site Services of Colorado, Inc. | DEN-13681 US$-13643 (combine to DEN release) | Accounts Payable | 0.00 | -30,312.59 |
| Bill Pmt -Check | 11/20/2018 | 1784 | Atul Specialty Contracting, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | -115.30 | -30,427.89 |
| Bill Pmt -Check | 11/20/2018 | 1765 | Colorado Springs Utilities | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -30,427.89 |
| Bill Pmt -Check | 11/20/2018 | 1766 | Ferguson Enterprises, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -30,427.89 |
| Bill Pmt -Check | 11/20/2018 | 1787 | Home Builders Services, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -30,427.89 |
| Bill Pmt -Check | 11/20/2018 | 1767 | Paloma's Construction | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -30,427.89 |
| Bill Pmt -Check | 11/20/2018 | 1769 | Western Fireplace Supply | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -30,427.89 |
| Deposit | 11/20/2018 | | | Deposit | Accounts Payable | 3,100.20 | -27,327.69 |
| Bill Pmt -Check | 11/20/2018 | 1784 | Black Hills Energy | Hartman | Accounts Payable | -92.28 | -27,419.95 |
| Bill Pmt -Check | 11/20/2018 | 1785 | HomeRun Electronics, Inc. | Hartman | Accounts Payable | -29,769.46 | -27,419.95 |
| Bill Pmt -Check | 11/20/2018 | 1786 | Positive Electric, LLC | Hartman | Accounts Payable | -41,714.46 | -30,427.89 |
| Bill Pmt -Check | 11/20/2018 | 1787 | IR Masonry, Inc. | Hartman | Accounts Payable | -11,955.00 | -41,714.46 |
| Bill Pmt -Check | 11/20/2018 | 1750 | Positive Electric, LLC | Hartman | Accounts Payable | -150.00 | -43,288.46 |
| Bill Pmt -Check | 11/20/2018 | 1769 | Primera | Hartman | Accounts Payable | -1,370.00 | -43,288.46 |
| Bill Pmt -Check | 11/20/2018 | EFT | United Site Services of Colorado, Inc. | DEN-13681 US$-13643 (combine to DEN release) | Accounts Payable | -104.56 | -43,393.02 |
| Bill Pmt -Check | 11/20/2018 | EFT | HomeRun Electronics, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Closed Homes | 0.00 | -43,393.02 |
| Bill Pmt -Check | 11/20/2018 | EFT | HomeRun Electronics, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -43,393.02 |
| Bill Pmt -Check | 11/20/2018 | EFT | Foxworth Galbraith, Inc. | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -43,393.02 |
| Deposit | 11/20/2018 | | Deposit | Deposit | Rex | -1,560.98 | -44,954.00 |
| Check | 11/21/2018 | 11614 | Capital One | Hartman Funds | Note Payable - Fork Financial | 8,016.65 | -36,937.35 |
| General Journal | 11/21/2018 | EFT | Hartman | Hartman Funds | Capital One Credit Card | -36,827.00 | -20,871.72 |
| General Journal | 11/12/2018 | 11609 | Hartman | Hartman Funds | Integrity Savings | 16,055.33 | -20,871.72 |
| General Journal | 11/12/2018 | EFT | Hartman | Hartman Funds | Capital One Credit Card | -500.00 | -21,371.72 |
| Bill Pmt -Check | 11/12/2018 | 1770 | Drywall Solutions, LLC | Hartman | Integrity Savings | 1,000.00 | -20,371.72 |
| General Journal | 11/21/2018 | 11610 | | Raddcliff Funds | Integrity Savings | 892.96 | -20,478.76 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 35 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/21/2018 | 17772 | Creative Fabrication, LLC | Roadscuff | Accounts Payable | -492.96 | -20,971.72 |
| Bill Pmt -Check | 11/21/2018 | 17773 | Home Builders Services, Inc. | Roadscuff | Accounts Payable | -400.00 | -21,371.72 |
| General Journal | 11/21/2018 | 11611 | | Stora Vendo Funds | Integrity Savings | 1,994.86 | -19,378.86 |
| General Journal | 11/21/2018 | 11612 | | Stora Vendo Funds | Integrity Savings | -1,994.86 | -21,371.72 |
| Bill Pmt -Check | 11/21/2018 | 17774 | Ridgeview Plumbing | | Accounts Payable | 0.00 | -21,371.72 |
| Check | 11/21/2018 | EFT | Internal Revenue Service | Fora Financial | Payroll / Tax Expense | -300.00 | |
| Check | 11/21/2018 | EFT | Ally | | Integrity Savings | -813.58 | -32,512.90 |
| Bill Pmt -Check | 11/21/2018 | 17775 | Chrysler Capital | 00000083 | AP - Expenses | -488.53 | |
| Bill Pmt -Check | 11/21/2018 | 17776 | Chrysler Capital | 00000083/4 | AP - Expenses | -492.12 | -33,497.14 |
| Bill Pmt -Check | 11/21/2018 | 17777 | Elizabeth Cooper | 0002080614 | AP - Expenses | -65.40 | -33,562.54 |
| Bill Pmt -Check | 11/21/2018 | 17778 | HSN of Colorado Springs | 9329 | AP - Expenses | -68.70 | -33,631.24 |
| Bill Pmt -Check | 11/21/2018 | 17779 | Jolene Carl - Vendor | Week 11,16,18 | AP - Expenses | -576.63 | -34,207.87 |
| Bill Pmt -Check | 11/21/2018 | 17780 | Karl W Kaster | | AP - Expenses | -61.00 | -34,268.87 |
| Deposit | 11/21/2018 | 17781 | Sebat Construction | DEP153 | AP - Expenses | -2,200.00 | -36,488.87 |
| Check | 11/22/2018 | EFT | Spire | 9177108083 | AP - Expenses | -1,151.17 | |
| Check | 11/22/2018 | EFT | United Site Services of Colorado, Inc. | DEN-10001 (USD-13040) (continue to DEN please) | AP - Expenses | -52.28 | |
| Deposit | 11/23/2018 | 17782 | Capital One | Deposit | Capital One Credit Card | -1,560.88 | -20,564.20 |
| Deposit | 11/23/2018 | 17783 | Fora Financial | | Note Payable - Fora Financial | 17,976.25 | -2,587.95 |
| Check | 11/26/2018 | EFT | HomePort Electronics, Inc. | | Accounts Payable | -2,587.95 | -2,587.95 |
| Check | 11/26/2018 | EFT | HomePort Electronics, Inc. | | Accounts Payable | 0.00 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17784 | Mitchell Heating | | Integrity Savings | -39.89 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 11615 | | | Integrity Savings | 39.89 | -2,587.95 |
| General Journal | 11/26/2018 | 11616 | Mountain View Electric Association | | Integrity Savings | -2,548.90 | -2,548.90 |
| General Journal | 11/26/2018 | 11617 | | Nelson | Integrity Savings | 186.42 | -2,401.53 |
| Deposit | 11/26/2018 | 17785 | | Nelson Funds | Integrity Savings | 53.34 | -2,534.61 |
| Bill Pmt -Check | 11/26/2018 | 17786 | | Nelson | Integrity Savings | -53.34 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17787 | Black Hills Energy | Hartman | Accounts Payable | 0.00 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17788 | Black Hills Energy | Hartman Funds | Accounts Payable | 0.00 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17789 | IB Masonry, Inc. | Evans | Accounts Payable | 0.00 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17790 | Positive Electric, LLC | Evans Funds | Accounts Payable | 0.00 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17791 | Kunau Drilling, LLC | Jardon | Accounts Payable | 0.00 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17792 | RMS Engineers, Inc. | Rex | Accounts Payable | 0.00 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17793 | American Garage Door | | Integrity Savings | 195.00 | -2,587.95 |
| Bill Pmt -Check | 11/26/2018 | 17794 | Barton Supply | | Accounts Payable | -185.00 | |
| Check | 11/26/2018 | EFT | Primera | | Accounts Payable | -7,717.50 | |
| Bill Pmt -Check | 11/26/2018 | 17795 | PTL Concrete, Inc. | | Accounts Payable | -299.45 | -48,724.25 |
| Bill Pmt -Check | 11/26/2018 | 11624 | | | Accounts Payable | 0.00 | |
| Deposit | 11/27/2018 | 17796 | Reen-Wret, Inc. | Primera | Bank Service Charges | -5.00 | -50,286.23 |
| Check | 11/27/2018 | EFT | Encore Capital Group | | Note Payable - Encore | -30,002.10 | |
| Check | 11/27/2018 | EFT | Fora Financial | Returned Check For Draw #31 | Note Payable - Fora Financial | -63,009.24 | |
| Bill Pmt -Check | 11/27/2018 | 11633 | Dentexpro, LLC | Caleb's Truck Repair | Note Payable - Fora Financial | -3,100.20 | -38,380.43 |
| General Journal | 11/27/2018 | 11634 | Jessica and Shane Larson | | Capital One Credit Card | -750.00 | -57,140.43 |
| Bill Pmt -Check | 11/27/2018 | 11635 | IREA | | Professional Fees - Accounting | -260.50 | -57,400.93 |
| General Journal | 11/28/2018 | 11696 | | Berger Funds | Integrity Savings | 8,207.00 | -49,193.93 |
| Deposit | 11/28/2018 | 17797 | Douglas County Building Division | Berger | Integrity Savings | -8,207.00 | -57,400.93 |
| Check | 11/28/2018 | EFT | Fora Financial | Deposit | Fisher | 5,024.49 | -52,376.44 |
| Check | 11/28/2018 | EFT | Fora Financial | Fisher | AP - Expenses | -5,024.49 | -57,400.93 |
| Check | 11/28/2018 | EFT | Capital One | Deposit | Note Payable - Fora Financial | -1,560.88 | -58,961.81 |
| Bill Pmt -Check | 11/28/2018 | 17798 | Phases Accounting | | Capital One Credit Card | -1,560.88 | -60,522.69 |
| Check | 11/28/2018 | EFT | Colorado Springs Utilities | 4096 0246 39 | AP - Expenses | -3,000.00 | -63,522.69 |
| Bill Pmt -Check | 11/28/2018 | 17799 | Dietrich Kutchuk | JM6889 | AP - Expenses | -923.51 | -66,133.77 |
| Bill Pmt -Check | 11/28/2018 | 17800 | J & M Cleaning, Inc. | 022-51 | AP - Expenses | -143.05 | -66,276.82 |
| Bill Pmt -Check | 11/28/2018 | 17801 | Jolene Carl - Vendor | Visa 11,22,18 | AP - Expenses | -45.00 | -66,321.82 |
| Bill Pmt -Check | 11/28/2018 | 17802 | Positive Electric, LLC | 41343.30 | AP - Expenses | -668.00 | -66,989.82 |
| Bill Pmt -Check | 11/28/2018 | 17803 | Prescott Insurance | 56232 | AP - Expenses | -151.87 | -67,208.83 |
| Bill Pmt -Check | 11/28/2018 | 17804 | Wadsworth Warrner Conarty, P.C. | | AP - Expenses | -57,450.70 | -67,450.70 |
| Deposit | 11/28/2018 | | | Deposit | Earnest Money Received | 9,000.00 | -58,450.70 |
| Payment | 11/28/2018 | 17804 | Reen-Wret, Inc. | Deposit | Accounts Receivable | -6,000.00 | -64,450.70 |
| Bill Pmt -Check | 11/28/2018 | | Nelson | Morgan | Accounts Receivable | -44,400.70 | -44,572.90 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 36 of 82

9:46 AM
10/30/19
Accrual Basis

Builrite Builders, LLC dba Copperleaf Homes
General Ledger
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 11/29/2018 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.88 | -47,133.88 |
| Check | 11/29/2018 | 59701 | Capital One | | Capital One Credit Card | -47,433.88 | -47,433.88 |
| General Journal | | | | -SPLIT- | | 16,000.00 | -31,433.88 |
| General Journal | | | | | Integrity Checking | -10,000.00 | -47,433.88 |
| Deposit | 11/29/2018 | | | Fernandez - 2 | | 110.01 | -47,323.87 |
| Bill Pmt -Check | 11/29/2018 | 17805 | AMC Painting | Expenses | Lichtenberger | 25,169.86 | -22,154.01 |
| Bill Pmt -Check | 11/29/2018 | 17806 | CSC Grading/Excavating | Expenses | Lichtenberger | -10,250.00 | -32,404.01 |
| Bill Pmt -Check | 11/29/2018 | 17807 | Colorado Springs Utilities | | Lichtenberger | -2,440.00 | -34,926.59 |
| Deposit | 11/29/2018 | | | 4096 0246 39 | | -29.48 | -34,954.01 |
| Bill Pmt -Check | 11/29/2018 | 17808 | Firewerh Galbraith, Inc | | | -78.68 | -34,956.69 |
| Bill Pmt -Check | 11/29/2018 | 17809 | Schmid Cabinets, Inc. | | | -11,725.00 | -47,323.87 |
| Bill Pmt -Check | 11/29/2018 | | QuickBooks | | | -12,747.92 | -60,071.79 |
| Check | 11/29/2018 | EFT | QuickBooks | | Payroll - Salary | -23,416.92 | -83,488.71 |
| Check | 11/30/2018 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | -85,049.69 |
| Deposit | 11/30/2018 | | | | Payroll - Salary | 40.00 | -85,009.69 |
| Check | 11/30/2018 | EFT | Capital One | | Capital One Credit Card | -200.00 | -85,209.69 |
| Check | 11/30/2018 | | | Service Charge | Other Expenses | -5.35 | -85,215.04 |
| Check | 11/30/2018 | | | Deposit | Dawson Change Order Funds | 10,371.78 | -74,843.26 |
| Deposit | 12/3/2018 | 11628 | Capital One | Deposit | Integrity Savings | -7,268.63 | -82,107.89 |
| Deposit | 12/3/2018 | | Forth Land Surveying, Inc. | | Accounts Payable | 0.00 | -82,107.89 |
| Deposit | 12/3/2018 | | Paldama's Construction | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -82,107.89 |
| General Journal | 11628 | | Phelan Brothers Construction | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -82,107.89 |
| Deposit | 12/3/2018 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 3,100.00 | -79,007.89 |
| Check | 12/3/2018 | 11635 | Nett - 2 | Deposit | Nett - 2 | 20,000.00 | -59,007.89 |
| Check | 12/3/2018 | 17810 | IR Masonry, Inc | | Nelson | -14,000.00 | -73,007.89 |
| Check | 12/3/2018 | 17811 | Phelan Brothers Construction | | Nelson | -6,000.00 | -79,007.89 |
| Deposit | 12/3/2018 | 17812 | United Site Services of Colorado, Inc. | Deposit | Integrity Savings | 0.00 | -79,007.89 |
| Bill Pmt -Check | 12/3/2018 | | Mark Gallegos | Mark Gallegos Funds | Integrity Savings | 1,710.00 | -77,297.89 |
| Bill Pmt -Check | 12/3/2018 | | | | Accounts Payable | 0.00 | -77,297.89 |
| Bill Pmt -Check | 12/3/2018 | | | | Feeder | 3,000.00 | -79,007.89 |
| Bill Pmt -Check | 12/3/2018 | EFT | Capital One | Deposit | Feeder | 36,339.90 | -79,007.89 |
| Bill Pmt -Check | 12/3/2018 | EFT | Elaina Johannsen | Deposit | Transfer | 3,000.00 | -36,668.01 |
| Bill Pmt -Check | 12/3/2018 | | | | Note Payable - Fora Financial | -1,560.98 | -38,228.99 |
| General Journal | 12/3/2018 | 17813 | Fora Financial | | Accounts Payable | -3,973.49 | -42,202.48 |
| Bill Pmt -Check | 12/4/2018 | 17814 | Alpine Millwork | | Accounts Payable | -765.49 | -42,967.97 |
| Bill Pmt -Check | 12/4/2018 | 17815 | Ferguson Enterprises, Inc. | | Accounts Payable | -229.19 | -43,197.16 |
| Bill Pmt -Check | 12/4/2018 | 17816 | Firewerh Galbraith, Inc | | Accounts Payable | -809.51 | -44,006.67 |
| Deposit | 12/4/2018 | 17817 | HomeRun Electronics, Inc | Lichtenberger | Accounts Payable | -21,100.00 | -65,106.67 |
| Deposit | 12/4/2018 | 17818 | IR Masonry, Inc | Lichtenberger | Accounts Payable | -6,703.03 | -71,809.70 |
| Deposit | 12/4/2018 | 17819 | Federal Electric, LLC | | Accounts Payable | -1,560.98 | -76,129.65 |
| Deposit | 12/4/2018 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | -76,129.65 |
| Check | 12/4/2018 | EFT | Fora Financial | Deposit | Accounts Payable | 3,000.00 | -73,129.65 |
| Deposit | 12/4/2018 | EFT | Capital One | | Brehour | -2,000.00 | -75,129.65 |
| Check | 12/5/2018 | | | | AP - Expenses | -326.46 | -75,456.11 |
| Check | 12/5/2018 | 17820 | Fisher | Deposit | Fisher | 30,756.00 | -38,700.11 |
| Bill Pmt -Check | 12/5/2018 | 59701 | Quickbooks | QuickBooks generated zero amount transaction for bill payment stub | AP - Expenses | -1,120.00 | -39,820.11 |
| Bill Pmt -Check | 12/5/2018 | 17821 | Down to Earth Concrete, LLC | Rex | Accounts Payable | -15,950.57 | -55,770.68 |
| Bill Pmt -Check | 12/5/2018 | 17822 | Alpine Lumber Company | Fisher | Accounts Payable | -1,434.40 | -54,104.96 |
| Bill Pmt -Check | 12/5/2018 | 17823 | Forth Land Surveying, Inc. | | Accounts Payable | -1,750.00 | -58,989.56 |
| Bill Pmt -Check | 12/5/2018 | 17824 | LaGuardia Electric, Inc | | Accounts Payable | -798.40 | -58,602.96 |
| Bill Pmt -Check | 12/5/2018 | 17825 | Saled Construction | Fisher | Accounts Payable | -60,602.96 | -60,602.96 |
| Bill Pmt -Check | 12/5/2018 | 17826 | RenoWest, Inc. | | Accounts Payable | -7,000.00 | -67,652.96 |
| Bill Pmt -Check | 12/5/2018 | 17827 | The Blueprint Company | Deposit | Accounts Payable | -56.50 | -67,709.46 |
| Bill Pmt -Check | 12/5/2018 | | United Site Services of Colorado, Inc. | DEN-1 0081 US$-138403 (combine to DEN release) | Accounts Payable | -128.76 | -67,838.22 |
| Bill Pmt -Check | 12/5/2018 | | | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -67,838.22 |
| Bill Pmt -Check | 12/5/2018 | | | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -67,838.22 |
| Bill Pmt -Check | 12/5/2018 | | | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -67,838.22 |
| Deposit | 12/5/2018 | | | Quickbooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -67,838.22 |
| Check | 12/5/2018 | 17828 | Alpine Millwork | Rex | Rex | 23,253.88 | -44,578.94 |
| Check | 12/5/2018 | | HomeRun Electronics, Inc. | | Accounts Payable | -2,655.80 | -47,235.14 |
| Check | 12/5/2018 | 17829 | Michael Heating | Rex | Accounts Payable | -2,339.51 | -49,574.65 |
| Check | 12/5/2018 | 17830 | Prairie Trucking | | Accounts Payable | 47,838.62 | -47,838.62 |
| Check | 12/5/2018 | 17831 | Xcel Energy | 01677(68)81 | Accounts Payable | -560.07 | -48,399.20 |
| Check | 12/5/2018 | EFT | Internal Revenue Service | Michael | Payroll - Tax Expense | -1,430.94 | -70,930.14 |
| Check | 12/5/2018 | 17831 | Black Hills Energy | | AP - Expenses | -8,454.00 | -79,384.14 |
| Bill Pmt -Check | 12/5/2018 | 17832 | Dietrich Kurzinski | | AP - Expenses | -506.35 | -79,790.49 |
| | | | | | AP - Expenses | -325.23 | -80,115.72 |

9:46 AM
10/30/19
Accrual Basis

**EXHIBIT 3**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 37 of 82**

Builtrite Builders, LLC dba Copperleaf Homes
General Ledger
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/05/2018 | 17833 | Ian Birkey | December 2018 Telephone Reimbursement | AP - Expenses | -100.00 | -80,235.72 |
| Bill Pmt -Check | 12/05/2018 | 17834 | Jolene Carl - Vendor | Week 11.30.18 | Note Payable - First Financial | -30.00 | -80,270.26 |
| Bill Pmt -Check | 12/05/2018 | 17835 | Prime Storage | | AP - Expenses | -295.00 | -80,565.26 |
| Bill Pmt -Check | 12/05/2018 | 17836 | Tina Swayne | 7646 | AP - Expenses | -38.48 | -80,599.74 |
| Bill Pmt -Check | 12/05/2018 | | First Financial | | Note Payable - First Financial | -1,560.88 | -82,055.72 |
| Check | 12/06/2018 | EFT | First Financial | | Note Payable - First Financial | -2,500.00 | -85,055.72 |
| Check | 12/06/2018 | EFT | Capital One | | Capital One Credit Card | 16,200.37 | -68,946.35 |
| Deposit | 12/06/2018 | | | Deposit | Ortiz | 29,564.00 | -39,382.35 |
| Deposit | 12/06/2018 | | | Deposit | Ortiz | 806.00 | -39,512.35 |
| Bill Pmt -Check | 12/06/2018 | 17837 | RME Engineers, Inc. | | Accounts Payable | -225.00 | -39,737.35 |
| Bill Pmt -Check | 12/07/2018 | 17838 | Reotek Drain & Waterproofing Inc. | | Accounts Payable | -4,150.00 | -43,887.35 |
| Check | 12/07/2018 | EFT | First Financial | | Note Payable - First Financial | -1,560.88 | -45,407.33 |
| Bill Pmt -Check | 12/07/2018 | | Ridgeview Plumbing | | Accounts Payable | 0.00 | -45,407.33 |
| Bill Pmt -Check | 12/10/2018 | | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -45,407.33 |
| Bill Pmt -Check | 12/10/2018 | | Unitel Contract Cleaning, Inc | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -45,407.33 |
| General Journal | 12/10/2018 | 11646 | | | Integrity Savings | 0.00 | -45,407.33 |
| General Journal | 12/10/2018 | 11646 | | | -SPLIT- | 11,868.00 | -33,539.33 |
| Deposit | 12/10/2018 | | | Deposit | Integrity Savings | -8,333.80 | -41,843.13 |
| Check | 12/11/2018 | | AME Construction | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -41,843.13 |
| Bill Pmt -Check | 12/10/2018 | | AME Construction | | Accounts Payable | -1,560.98 | -43,404.11 |
| Bill Pmt -Check | 12/10/2018 | | Homefort Electronics, Inc | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -43,404.11 |
| General Journal | 12/10/2018 | 11646 | | | Note Payable - First Financial | -1,560.88 | -45,407.33 |
| General Journal | 12/10/2018 | 11646 | | | Accounts Payable | 0.00 | -43,406.11 |
| Deposit | 12/10/2018 | | | Ortiz Change Order Funds | Integrity Savings | 41,907.11 | -1,499.00 |
| Deposit | 12/10/2018 | | | Deposit | Accounts Payable | -43,405.70 | -44,905.70 |
| Check | 12/11/2018 | EFT | First Financial | | Note Payable - First Financial | -1,560.88 | -44,966.66 |
| Check | 12/11/2018 | 11649 | | | Accounts Payable | -1,200.00 | -46,166.66 |
| General Journal | 12/11/2018 | | | | Capital One | 17,000.00 | -29,164.63 |
| Deposit | 12/11/2018 | | Capital One | Deposit | Integrity Savings | 0.00 | -29,164.63 |
| Check | 12/12/2018 | EFT | First Financial | Expenses | Capital One Credit Card | 0.00 | -30,725.61 |
| Check | 12/12/2018 | EFT | Comcast | | AP - Expenses | -208.97 | -30,934.58 |
| Check | 12/12/2018 | EFT | Dietrich Kurzhals | | AP - Expenses | -347.23 | -31,281.81 |
| Check | 12/12/2018 | 17841 | Jolene Carl - Vendor | Week 12.07.18 | AP - Expenses | -297.00 | -31,578.81 |
| Bill Pmt -Check | 12/12/2018 | 17842 | PCH, LLC | 102.7628-CU | AP - Expenses | -2,251.00 | -33,829.81 |
| Bill Pmt -Check | 12/12/2018 | 17843 | B610 | | AP - Expenses | -35.00 | -33,864.81 |
| Bill Pmt -Check | 12/12/2018 | | Prime Storage | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -33,864.81 |
| Bill Pmt -Check | 12/12/2018 | | Foxworth Galbraith, Inc | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -33,864.81 |
| Bill Pmt -Check | 12/12/2018 | | Homefort Electronics, Inc | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -33,864.81 |
| Bill Pmt -Check | 12/12/2018 | | MBAR Engineering Ltd., LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -33,864.81 |
| Bill Pmt -Check | 12/12/2018 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -33,864.81 |
| Bill Pmt -Check | 12/12/2018 | | USII Powers Insulation | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -33,864.81 |
| Deposit | 12/12/2018 | | | Deposit | Neil - 2 | 1,035.00 | -32,829.81 |
| Deposit | 12/12/2018 | | | Deposit | Neil - 2 | -33,864.41 | -32,829.81 |
| Check | 12/13/2018 | EFT | First Financial | | Mateo | 22,319.38 | -10,510.43 |
| Check | 12/13/2018 | EFT | Capital One | | Note Payable - First Financial | -1,560.98 | -12,071.41 |
| Check | 12/13/2018 | EFT | Capital One | | Capital One Credit Card | -1,600.00 | -13,671.41 |
| Bill Pmt -Check | 12/13/2018 | 11657 | Dako Colorado Springs | | AP - Expenses | -1,560.88 | -13,671.41 |
| General Journal | 12/13/2018 | | | Expenses | Accounts Payable | 15,000.00 | 1,328.59 |
| Bill Pmt -Check | 12/13/2018 | | Alpine Millwork | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 1,328.59 |
| Bill Pmt -Check | 12/13/2018 | | D-7 Roofing | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 1,328.59 |
| Bill Pmt -Check | 12/13/2018 | | Drywall Solutions, Ltd | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 1,328.59 |
| Bill Pmt -Check | 12/13/2018 | 11663 | Home Builders Services, Inc. | Expenses | Accounts Payable | 0.00 | 1,328.59 |
| Check | 12/14/2018 | 11667 | FCF Premium Finance, LLP | WB37/350 | Payroll - Salary | -17,886.15 | -55,174.09 |
| Bill Pmt -Check | 12/14/2018 | 11687 | | | AP - Expenses | -1,560.98 | -56,735.07 |
| General Journal | 12/14/2018 | EFT | Paychex | Expenses | Integrity Savings | 5,000.00 | -51,732.07 |
| Deposit | 12/17/2018 | | | Deposit | AP - Expenses | -5,720.00 | -51,752.07 |
| Payment | 12/17/2018 | | Rex | | AP - Expenses | -3,240.00 | 436.92 |
| Payment | 12/17/2018 | | Ortiz | | Capital One Credit Card | -1,560.00 | -1,123.08 |
| Check | 12/17/2018 | | Bulldettero! | | Accounts Receivable | 780.00 | -31,010.63 |
| Bill Pmt -Check | 12/17/2018 | 17945 | Alcal Specialty Contracting, Inc | | Nelson | 14,290.00 | -16,720.63 |
| Bill Pmt -Check | 12/17/2018 | 17846 | Ferguson Enterprises, Inc. | | Accounts Receivable | -10.75 | -16,731.38 |
| Bill Pmt -Check | 12/17/2018 | 17947 | JB Masonry, Inc. | | Bank Service Charges | -1,150.00 | -17,881.38 |
| Bill Pmt -Check | 12/17/2018 | 17848 | Positive Electric, LLC | | Accounts Payable | -2,910.40 | -20,791.78 |
| Bill Pmt -Check | 12/17/2018 | 17849 | Ramset Roofing, Inc. | | Accounts Payable | -36.80 | -20,828.58 |
| Bill Pmt -Check | 12/17/2018 | 17850 | Nelson | | Accounts Payable | -127.50 | -31,828.08 |
| Bill Pmt -Check | 12/17/2018 | 17869 | Nelson | | Accounts Payable | -1,100.00 | -32,928.08 |
| Bill Pmt -Check | 12/17/2018 | 17950 | Steve Neary | | Accounts Payable | -1,905.84 | -33,833.92 |
| Bill Pmt -Check | 12/17/2018 | 17851 | United Site Services of Colorado, Inc | | Accounts Payable | -424.24 | -34,258.16 |
| Bill Pmt -Check | 12/17/2018 | 17852 | Sanctuary Custom Construction, LLC | DEN-10081:USS-139403 (combine to DEN release) | Accounts Payable | -2,467.66 | -36,727.82 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 38 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/17/2018 | EFT | Colorado Springs Utilities | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -36,727.82 |
| Bill Pmt -Check | 12/17/2018 | EFT | Primera | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -36,727.82 |
| Deposit | 12/17/2018 | | | Deposit | Supplies | 1,737.32 | -34,990.50 |
| Deposit | 12/17/2018 | | | Deposit | Integrity Savings | 425.07 | -34,564.53 |
| Deposit | 12/17/2018 | | | Deposit | -SPLIT- | 18.96 | -34,547.57 |
| Check | 12/17/2018 | EFT | Internal Revenue Service | | Cost of Construction | 18.96 | -34,108.55 |
| Bill Pmt -Check | 12/18/2018 | EFT | HK Home Solutions, LLC | QuickBooks generated zero amount transaction for bi payment stub | Payroll - Tax Expense | -4,314.00 | -38,108.55 |
| Check | 12/18/2018 | EFT | Fora Financial | | Payroll - Tax Expense | 0.00 | -40,422.55 |
| Check | 12/18/2018 | EFT | Capital One | | Note Payable - Fora Financial | -1,560.88 | -40,422.55 |
| Check | 12/18/2018 | EFT | Capital One Card | | Note Payable - Fora Financial | -1,560.88 | -41,983.53 |
| Check | 12/18/2018 | EFT | Capital One | | Capital One Card | -2,000.01 | -43,288.01 |
| Check | 12/18/2018 | EFT | Fora Financial | | Integrity Savings | -1,560.88 | -44,104.41 |
| Check | 12/18/2018 | EFT | Capital One | | Capital One Credit Card | -500.00 | -44,344.51 |
| Check | 12/18/2018 | EFT | Harland Checks | | Office Supplies | -210.05 | -45,454.56 |
| Check | 12/18/2018 | EFT | | | Payroll - Tax Expense | -4,453.96 | -45,454.56 |
| Check | 12/18/2018 | EFT | | | Integrity Savings | 10,770.82 | -43,137.70 |
| General Journal | 12/18/2018 | 11668 | | | Payroll - Tax Expense | -8,654.86 | -32,792.56 |
| Check | 12/19/2018 | 11676 | United Healthcare | | Integrity Savings | -7,996.62 | -49,553.99 |
| Check | 12/19/2018 | 11675 | Humana Dental Insurance Company | | Integrity Savings | -915.89 | -50,369.88 |
| General Journal | 12/19/2018 | 11669 | Guthrie Mall Association | Expenses | AP - Expenses | -388.51 | -50,758.39 |
| Bill Pmt -Check | 12/19/2018 | 17854 | Dietrich Kurzhals | | AP - Expenses | -242.00 | -53,008.52 |
| Bill Pmt -Check | 12/19/2018 | 17859 | Jolene Clift - Vendor | | AP - Expenses | 0.00 | -53,008.52 |
| Bill Pmt -Check | 12/19/2018 | 17860 | Alpine Millwork | | AP - Expenses | -4,264.00 | -57,133.42 |
| Bill Pmt -Check | 12/19/2018 | 17861 | Black Hills Energy | | AP - Expenses | -460.00 | -57,593.42 |
| Bill Pmt -Check | 12/19/2018 | 17862 | Primera | | AP - Expenses | -1,500.00 | -59,083.42 |
| Bill Pmt -Check | 12/19/2018 | 17863 | Mountain View Electric Association | | AP - Expenses | -1,200.00 | -60,283.42 |
| Bill Pmt -Check | 12/19/2018 | 17864 | The Blueprint Company | | AP - Expenses | -22.89 | -60,306.31 |
| Check | 12/20/2018 | | | Deposit | Fora Financial | -57,583.42 | -57,583.42 |
| General Journal | 12/20/2018 | 11675 | | | Accounts Payable | 3,687.65 | -54,665.76 |
| Bill Pmt -Check | 12/20/2018 | 17865 | Foxworth Galbraith, Inc. | | Accounts Payable | -2,467.66 | -57,133.42 |
| Bill Pmt -Check | 12/20/2018 | 17866 | A-y | | Integrity Savings | 7,579.43 | -49,553.99 |
| General Journal | 12/20/2018 | 17867 | Chase Card Services | Expenses | Myers-Fadisk | -815.89 | -50,369.88 |
| General Journal | 12/20/2018 | 11867 | Chrysler Capital | 434631525/8537133 | Myers-Fadisk | -119.86 | -50,489.88 |
| Check | 12/20/2018 | 0119972 | Mark Gallegos | 0119972 | Myers-Fadisk | -225.00 | -57,388.42 |
| Deposit | 12/21/2018 | EFT | Stroup Insurance Services, Inc. | 73385 | Note Payable - Fora Financial | -1,560.88 | -59,144.40 |
| Bill Pmt -Check | 12/21/2018 | | Frana Surveying, Inc. | Deposit | Lithologest | 10,221.50 | -50,786.14 |
| Bill Pmt -Check | 12/21/2018 | | Namaste Solar Electric, Inc. | Deposit | -SPLIT- | 48,319.26 | -10,786.14 |
| Bill Pmt -Check | 12/21/2018 | | RMG Engineers, Inc. | Deposit | Lithologest | 10,221.50 | -583.84 |
| Bill Pmt -Check | 12/21/2018 | | The Blueprint Company | QuickBooks generated zero amount transaction for bi payment stub | Berger | -563.84 | -57,583.42 |
| Bill Pmt -Check | 12/21/2018 | | Phelan Brothers Construction | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | -1,363.64 | -57,583.42 |
| Bill Pmt -Check | 12/21/2018 | | C&C Grading/Excavating | Deposit | Myers-Fadisk | 14,144.86 | -43,438.56 |
| Bill Pmt -Check | 12/21/2018 | 17865 | Ken's Reproductions, LLLP | Deposit | Accounts Payable | -13,800.00 | -57,238.56 |
| Bill Pmt -Check | 12/21/2018 | 17866 | M&M Engineering Ltd., LLC | Deposit | Accounts Payable | -119.86 | -57,358.42 |
| Bill Pmt -Check | 12/21/2018 | 17867 | Fora Financial | | Accounts Payable | -225.00 | -57,583.42 |
| Deposit | 12/21/2018 | | | Deposit | Accounts Payable | -1,560.88 | -59,144.40 |
| Deposit | 12/21/2018 | | | Deposit | Accounts Payable | 4,000.00 | -55,144.40 |
| Deposit | 12/24/2018 | | | Deposit | Accounts Payable | -66.00 | -57,583.42 |
| Check | 12/24/2018 | EFT | Capital One | | Note Payable - Fora Financial | -800.00 | -1,363.64 |
| Check | 12/24/2018 | EFT | Fora Financial | | Capital One Credit Card | -1,560.88 | -2,924.62 |
| Bill Pmt -Check | 12/25/2018 | EFT | A&E Construction | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -2,924.62 |
| Deposit | 12/25/2018 | EFT | HomeRun Electronics, Inc. | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -2,924.62 |
| Deposit | 12/25/2018 | EFT | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -2,924.62 |
| Bill Pmt -Check | 12/25/2018 | 11678 | Rex | | Accounts Payable | 11,074.00 | 8,149.38 |
| Bill Pmt -Check | 12/26/2018 | 11679 | Rex Change Order Funds | | Note Payable - Fora Financial | -7,751.80 | 397.58 |
| Bill Pmt -Check | 12/26/2018 | 17868 | Reddcoeff Funds | | Integrity Savings | 790.00 | 1,187.58 |
| Bill Pmt -Check | 12/26/2018 | 17869 | Reddcoeff | | Integrity Savings | -790.00 | 397.58 |
| Bill Pmt -Check | 12/26/2018 | 17870 | Emtech Engineering, Inc. | | Accounts Receivable | -912.50 | -514.92 |
| Bill Pmt -Check | 12/26/2018 | 17871 | 2N Civil, LLC | | Accounts Receivable | -572.00 | -1,086.92 |
| Bill Pmt -Check | 12/26/2018 | 11660 | Down to Earth Comp.ience, LLC | | Note Payable - Fora Financial | -500.00 | -1,586.92 |
| General Journal | 12/26/2018 | | Forth Land Surveying, Inc. | | Note Payable - Fora Financial | -8,237.00 | -9,823.92 |
| Bill Pmt -Check | 12/26/2018 | 11660 | Berger | Berger Reimbursement For REA Payment | Integrity Savings | 0.00 | -9,823.92 |
| Bill Pmt -Check | 12/26/2018 | | International Iron Works, LLC | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -9,823.92 |
| Bill Pmt -Check | 12/26/2018 | | Solutions Plumbing & Mechanical | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -9,823.92 |
| Bill Pmt -Check | 12/26/2018 | | Xcel Energy | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -9,823.92 |
| Bill Pmt -Check | 12/26/2018 | | HomeRun Electronics, Inc. | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -9,823.92 |
| Deposit | 12/26/2018 | | | Deposit | Jardon | 13,476.61 | 3,652.69 |
| Deposit | 12/26/2018 | | | Deposit | Accounts Payable | -2,339.51 | 1,313.18 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 39 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/26/2018 | 17873 | Mountain View Electric Association | Jardon | Accounts Payable | -37.32 | 1,275.86 |
| Bill Pmt -Check | 12/26/2018 | 17874 | RME Engineers, Inc. | Jardon | Accounts Payable | -10,250.00 | -10,166.70 |
| Bill Pmt -Check | 12/26/2018 | 17875 | TBC-Septic | Jardon | Accounts Payable | -112.56 | -9,124.14 |
| Bill Pmt -Check | 12/26/2018 | 17876 | United Site Services of Colorado, Inc. | DEH-11061 (USS-134043 (corrective to DEH lease) | Accounts Payable | -9,236.70 | -9,236.70 |
| Bill Pmt -Check | 12/26/2018 | 17877 | USI Powers Insulation | VOID Jardon | Accounts Payable | 0.00 | -23,137.81 |
| Bill Pmt -Check | 12/26/2018 | 17878 | Alcal Specialty Contracting, Inc. | Lichtenberger | Accounts Payable | -960.00 | -23,137.81 |
| Bill Pmt -Check | 12/26/2018 | 17879 | Ferguson Enterprises, Inc. | Lichtenberger | Accounts Payable | -12,951.11 | -10,865.56 |
| Bill Pmt -Check | 12/26/2018 | 17880 | Masterpiece Stair, Inc. | Lichtenberger | Accounts Payable | -4,000.00 | -33,033.17 |
| Bill Pmt -Check | 12/26/2018 | 17881 | Phelan Brothers Construction | Lichtenberger | Accounts Payable | -17,739.69 | -37,033.17 |
| Bill Pmt -Check | 12/26/2018 | 17882 | Total Roofing | Lichtenberger | Accounts Payable | -111.32 | -55,949.98 |
| Bill Pmt -Check | 12/26/2018 | 17883 | United Site Services of Colorado, Inc. | DEH-11061 (USS-134043 (corrective to DEH lease) | Accounts Payable | -1,705.58 | -57,055.96 |
| Bill Pmt -Check | 12/26/2018 | 17864 | Steve Neiry | | Accounts Payable | -1,560.98 | -59,116.94 |
| Check | 12/26/2018 | EFT | Fora Financial | Fora Financial | Note Payable - Fora Financial | 209.44 | -58,907.50 |
| General Journal | 12/27/2018 | 11684 | | | Integry Savings | -58.20 | -58,965.70 |
| Check | 12/27/2018 | 17885 | Black Hills Energy | Hammond | Accounts Payable | -151.24 | -59,116.94 |
| Bill Pmt -Check | 12/27/2018 | 17886 | Mountain View Electric Association | Hammond Expenses | Accounts Payable | -326.00 | -59,442.94 |
| Check | 12/27/2018 | 17887 | El Capital One | | Capital One Credit Card | -2,251.00 | -34,616.16 |
| Check | 12/27/2018 | 17888 | Firesafe Assurance | | AP - Expenses | -200.00 | -34,816.16 |
| Check | 12/27/2018 | 17889 | Sprint | | AP - Expenses | -1,530.99 | -36,347.26 |
| Check | 12/27/2018 | 17890 | Stroup Insurance Services, Inc. | | AP - Expenses | -961.00 | -100,037.26 |
| Check | 12/27/2018 | 17891 | Wadsworth Warner Coninsky, P.C. | | AP - Expenses | -3,690.00 | -62,677.02 |
| Check | 12/27/2018 | 17892 | QuickBooks | | AP - Expenses | -1,805.50 | -23,416.81 |
| Check | 12/27/2018 | EFT | Phases Accounting | | Professional Fees - Accounting | -800.00 | -96,994.83 |
| Check | 12/27/2018 | EFT | Capital One | | Capital One Credit Card | -12,747.92 | -98,942.75 |
| Deposit | 12/28/2018 | EFT | Fora Financial | | Note Payable - Fora Financial | -3,000.00 | -101,942.75 |
| General Journal | 12/28/2018 | 11686 | | Expenses | Integry Savings | 9,776.16 | -92,064.59 |
| Check | 12/27/2018 | 11687 | Dietrich Kurtzfals | | Integry Savings | 4,347.60 | -88,806.13 |
| Check | 12/10/2018 | 11688 | FCH, LLC | 102-7626-C-U | Integry Savings | -200.00 | -93,066.13 |
| General Journal | 12/31/2018 | 11689 | | | Bank Service Charges | -5.00 | -93,061.13 |
| Check | 10/22/2018 | 17893 | Dietrich Kurtzfals | | Note Payable - Fora Financial | -1,560.98 | -94,622.11 |
| Check | 10/22/2018 | 17894 | PCN LLC | 41-2-3262-7 | Betinour | 3,000.00 | -91,622.11 |
| Check | 10/22/2018 | 17895 | Fora Financial | 1977336/36 | Note Payable - Fora Financial | -1,380.19 | -93,002.30 |
| Check | 10/22/2018 | EFT | Capital One | 4096.0246.39 | Capital One Credit Card | -266.06 | -93,268.36 |
| Check | 10/22/2018 | EFT | Integry Bank & Trust | | AP - Expenses | -2,173.50 | -95,441.86 |
| Check | 10/22/2018 | EFT | Fora Financial | Lichtenberger | AP - Expenses | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | 17896 | American Garage Door | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | 17897 | Colorado Springs Utilities | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | 17898 | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | 17899 | Black Hills Energy | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | 17900 | Drywall Solutions, Ltd. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | 17901 | J & K Cleaning, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | 17902 | Home Builders Services, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | 17903 | Phelan Brothers Construction | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Bill Pmt -Check | 10/22/2018 | EFT | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -95,441.86 |
| Deposit | 10/02/2019 | | | Deposit | -SPLIT- | 56,279.44 | -39,162.42 |
| Deposit | 10/02/2019 | | | Deposit | Mateo | -31,462.42 | -39,162.42 |
| Deposit | 10/02/2019 | | | Deposit | Capital One Credit Card | 7,700.00 | -38,162.42 |
| Check | 10/03/2019 | EFT | Capital One | | Payro I - Tax Expense | -400.00 | -31,462.42 |
| Deposit | 10/03/2019 | | | Deposit | Feeder | 2,844.58 | -6,464.02 |
| Deposit | 10/03/2019 | | | Internal Revenue Service | Rex | 20,965.62 | -32,666.37 |
| Bill Pmt -Check | 10/03/2019 | 17904 | BNS Constructors | | AP - Expenses | -634.61 | -10,300.00 |
| Bill Pmt -Check | 10/03/2019 | 17905 | BCS Construction | | AP - Expenses | -88.40 | -32,996.37 |
| Bill Pmt -Check | 10/03/2019 | 17925 | Colorado Springs Utilities | | AP - Expenses | -420.00 | -31,015.62 |
| Bill Pmt -Check | 10/02/2019 | 17906 | Dietrich Kurtzfals | 4096.0246.39 | AP - Expenses | -41,007.45 | -34,582.62 |
| Bill Pmt -Check | 10/02/2019 | 17907 | Rex | Rex | AP - Expenses | -80,400.00 | -43,526.62 |
| Bill Pmt -Check | 10/02/2019 | 17908 | Josine Cash - Vendor | JM7032 | AP - Expenses | -71.28 | -41,131.76 |
| Bill Pmt -Check | 10/02/2019 | 17909 | Mark Gallegos | | AP - Expenses | -143.05 | -41,251.76 |
| Check | 10/02/2019 | 17901 | United Site Services of Colorado, Inc. | DEH-11061 (USS-134043 (corrective to DEH lease) | AP - Expenses | -103.37 | -44,631.99 |
| Check | 10/04/2019 | 17902 | Steve Neiry | | Accounts Payable | -835.83 | -41,690.59 |
| Check | 10/02/2019 | EFT | Fora Financial | | AP - Expenses | -1,365.00 | -43,055.59 |
| Check | 10/02/2019 | EFT | Prime Storage | 7854 | Accounts Payable | -260.00 | -43,315.59 |
| Check | 10/02/2019 | EFT | Forth Land Surveying, Inc. | | Note Payable - Fora Financial | -1,560.98 | -44,876.57 |
| Check | 10/02/2019 | EFT | Capital One | Mateo | Note Payable - Fora Financial | -700.00 | -45,576.57 |
| Bill Pmt -Check | 10/02/2019 | 17909 | Down to Earth Construction, LLC | | Accounts Payable | -900.00 | -46,476.57 |
| Bill Pmt -Check | 10/02/2019 | 17905 | Native Builders Services, Inc. | | Accounts Payable | -1,560.98 | -48,037.55 |
| Bill Pmt -Check | 10/02/2019 | 17907 | Solutions Plumbing & Mechanical | | Accounts Payable | -105.37 | -48,142.92 |
| Bill Pmt -Check | 10/02/2019 | 17908 | United Site Services of Colorado, Inc. | DEH-11061 (USS-134043 (corrective to DEH lease) | Accounts Payable | -43,631.99 | -48,631.99 |
| Check | 10/04/2019 | 17909 | Steve Neiry | | Accounts Payable | -48,292.56 | -48,631.99 |
| Check | 10/04/2019 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | -88,833.54 |

Case 1:23-cv-00316-REB   Document 5-3   Filed 03/13/23   USDC Colorado   Page 328 of 593
Case:19-10938-JGR   Doc#:460-1   Filed:12/06/19   Entered:12/06/19 07:42:34   Page65 of 220

9:46 AM
10/08/2019
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 40 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 01/04/2019 | EFT | Cap Ital One | Final Check | Capital One Credit Card | -600.00 | -50,453.54 |
| Bill Pmt -Check | 01/04/2019 | 17910 | Tina Swayne | | AP - Expenses | -1,427.15 | -52,080.69 |
| Bill Pmt -Check | 01/04/2019 | | Schwarz | | Accounts Receivable | -175.15 | -52,295.84 |
| Check | 01/04/2019 | EFT | Capital One | | Capital One Credit Card | 25,000.00 | -26,700.67 |
| Deposit | 01/04/2019 | EFT | Auto-Owners Insurance Company | Deposit | Insurance - Auto | -1,430.94 | -28,211.61 |
| Deposit | 01/04/2019 | | | Deposit | Interest Expense | 19,740.82 | -8,470.79 |
| Deposit | 01/04/2019 | | | Deposit | Cost of Construction | 10,000.00 | 1,529.21 |
| Bill Pmt -Check | 01/07/2019 | 17911 | Ferguson Enterprises, Inc. | | AP - Expenses | -283.06 | 1,246.15 |
| Bill Pmt -Check | 01/07/2019 | 17912 | Home Builders Services, Inc. | | Accounts Payable | -400.00 | 846.15 |
| Bill Pmt -Check | 01/07/2019 | 17913 | Primera | Schwarz | Accounts Payable | -400.00 | 446.15 |
| Bill Pmt -Check | 01/07/2019 | 17914 | United Site Services of Colorado, Inc. | Schwarz | Accounts Payable | -112.56 | 333.59 |
| Bill Pmt -Check | 01/07/2019 | 17915 | Black Hills Energy | | Accounts Payable | -119.43 | 214.16 |
| Bill Pmt -Check | 01/07/2019 | 17916 | Entech Engineering, Inc. | DEN-1 0081 US$-139403 (correleve to DEN please) | Accounts Payable | -394.00 | -179.84 |
| Bill Pmt -Check | 01/07/2019 | 17917 | Ferguson Enterprises, Inc. | | Accounts Payable | -135.00 | -4,489.00 |
| Bill Pmt -Check | 01/07/2019 | 17918 | Positive Electric, LLC | DEN-1 0081 US$-139403 (correleve to DEN please) | Accounts Payable | -21,000.00 | -16,160.20 |
| Bill Pmt -Check | 01/07/2019 | 17919 | United Site Services of Colorado, Inc. | | Accounts Payable | -112.56 | -21,013.16 |
| Deposit | 01/07/2019 | | | Deposit | -SPLIT- | -3,119.57 | 18,768.59 |
| Deposit | 01/07/2019 | | | Deposit | Jamboi | 29,708.88 | 26,589.31 |
| Check | 01/07/2019 | 17920 | Entech Engineering, Inc. | Deposit | Accounts Payable | -960.00 | 25,729.31 |
| Bill Pmt -Check | 01/07/2019 | 17921 | Mountain View Electric Association | | Accounts Payable | -39.91 | 25,689.40 |
| Bill Pmt -Check | 01/07/2019 | 17922 | Schrof Cabinets, Inc. | Jambol | Accounts Payable | -24,320.00 | 1,369.40 |
| Bill Pmt -Check | 01/07/2019 | 17923 | United Site Services of Colorado, Inc. | | Accounts Payable | -112.56 | 1,256.84 |
| Check | 01/07/2019 | EFT | Cap Ital One | DEN-1 0081 US$-139403 (correleve to DEN please) | Capital One Credit Card | -100.00 | 1,156.84 |
| General Journal | 01/07/2019 | 11698 | | Roddsoff Expense | Model Furniture | 350.00 | -54.14 |
| Deposit | 01/07/2019 | | | Deposit | Model Furniture | -404.14 | -54.14 |
| Bill Pmt -Check | 01/08/2019 | 17924 | Sun Mountain, Inc. | | Note Payable - Fora Financal | -1,605.07 | -1,615.12 |
| Bill Pmt -Check | 01/08/2019 | | | | Note Payable - Fora Financal | -1,600.00 | -3,215.12 |
| Check | 01/09/2019 | | Fora Financal | | Capital One Credit Card | -1,758.71 | -4,776.10 |
| Check | 01/09/2019 | | Cap Ital One | | Accounts Payable | -1,560.89 | -5,774.56 |
| Check | 01/09/2019 | | Fora Financal | | Payroll - Tax Expense | -998.48 | -6,646.33 |
| General Journal | 01/09/2019 | | | | Integrity Savings | -3,175.00 | -4,115.69 |
| Check | 01/09/2019 | 11698 | Berger | Berger Charge Other Funds | Refundable Deposits | 5,328.64 | 6,115.00 |
| Deposit | 01/09/2019 | | | | Refundable Deposits | 10,220.69 | 6,115.00 |
| Deposit | 01/09/2019 | | | | Note Payable - Fora Financal | -527.85 | 5,587.15 |
| Bill Pmt -Check | 01/09/2019 | EFT | American Express | Deposit | AP - Expenses | 130.00 | -11,414.90 |
| Deposit | 01/09/2019 | EFT | FCF Premium Finance, LLP | | AP - Expenses | -17,000.00 | -17,277.00 |
| Bill Pmt -Check | 01/09/2019 | 17825 | Ally | W1807260 | AP - Expenses | -1,489.45 | -12,904.35 |
| Bill Pmt -Check | 01/09/2019 | 17826 | Chrysler Cap Ital | | AP - Expenses | -495.00 | -13,888.99 |
| Bill Pmt -Check | 01/09/2019 | 17827 | Dietrich Konstrukt | | AP - Expenses | -350.57 | -14,239.16 |
| Bill Pmt -Check | 01/09/2019 | 17928 | Dietrich Konstrukt | | AP - Expenses | -275.41 | -14,514.57 |
| Bill Pmt -Check | 01/09/2019 | 17829 | Ian Binkley | | AP - Expenses | -100.00 | -14,614.93 |
| Bill Pmt -Check | 01/09/2019 | 17930 | Jolene Carl - Vendor | | AP - Expenses | -386.54 | -15,001.47 |
| Bill Pmt -Check | 01/09/2019 | 17831 | US Bank | Week 01.04.19 | AP - Expenses | -844.55 | -15,846.02 |
| Bill Pmt -Check | 01/09/2019 | EFT | Fora Financal | | Accounts Payable | 0.00 | -15,846.02 |
| Check | 01/10/2019 | EFT | | QuickBooks generated zero amount transaction for bi payment stub | Note Payable - Fora Financal | -1,560.89 | -17,407.00 |
| Deposit | 01/10/2019 | | | | Note Payable - Fora Financal | 130.00 | -17,277.00 |
| Deposit | 01/10/2019 | EFT | Lichtenberger | Deposit | Model Furniture | -14,450.00 | -31,727.00 |
| Bill Pmt -Check | 01/10/2019 | 17932 | IR Masonry, Inc. | | AP - Expenses | -805.00 | -32,532.00 |
| Bill Pmt -Check | 01/10/2019 | 17933 | Mark Gallagos | | AP - Expenses | -261.21 | -32,197.00 |
| Bill Pmt -Check | 01/10/2019 | 17934 | US Powers Insulation | Jambol | AP - Expenses | -597.22 | -32,794.22 |
| Bill Pmt -Check | 01/10/2019 | 17935 | Allison Fields | | AP - Expenses | -54.11 | -32,838.33 |
| Deposit | 01/10/2019 | | | Deposit | Fisher | 52,060.93 | 19,222.60 |
| Bill Pmt -Check | 01/10/2019 | 17936 | Fisher | Fisher | Accounts Payable | -6,665.00 | 12,557.60 |
| Bill Pmt -Check | 01/10/2019 | 17937 | CI&C Grading/Excavating | | Accounts Payable | -19,139.62 | -6,582.02 |
| Bill Pmt -Check | 01/10/2019 | 17938 | CI&C Grading/Excavating | | Accounts Payable | -8,000.00 | -6,582.02 |
| Bill Pmt -Check | 01/10/2019 | 17939 | Foxworth Galbraith, Inc. | VOID: Foxler | Accounts Payable | 0.00 | -6,582.02 |
| Bill Pmt -Check | 01/10/2019 | 17940 | Rockies Drain & Waterproofing, Inc. | Fisher | Accounts Payable | -4,152.00 | -10,734.02 |
| Bill Pmt -Check | 01/10/2019 | | Solutions Plumbing & Mechanical | | Accounts Payable | -128.76 | -12,862.78 |
| Bill Pmt -Check | 01/10/2019 | 17941 | United Site Services of Colorado, Inc. | DEN-1 0081 US$-139403 (correleve to DEN please) | Accounts Payable | -4,800.00 | 18,407.48 |
| Deposit | 01/10/2019 | | | Deposit | Mayes - Fasdick | 36,070.26 | 23,207.48 |
| Bill Pmt -Check | 01/10/2019 | 17942 | CI&C Grading/Excavating | Mayes-Fasdick | Accounts Payable | -4,800.00 | 18,407.48 |
| Bill Pmt -Check | 01/10/2019 | 17943 | Forth Land Surveying, Inc. | Mayes-Fasdick | Accounts Payable | -200.00 | 17,807.48 |
| Bill Pmt -Check | 01/10/2019 | 17944 | Foxworth Galbraith, Inc. | Mayes-Fasdick | Accounts Payable | -22,255.00 | -4,447.57 |
| Bill Pmt -Check | 01/10/2019 | | RMG Engineers, Inc. | | Accounts Payable | -260.00 | -4,707.57 |
| Bill Pmt -Check | 01/10/2019 | 17945 | United Site Services of Colorado, Inc. | DEN-1 0081 US$-139403 (correleve to DEN please) | Accounts Payable | -39.00 | -4,707.57 |
| Check | 01/12/2019 | | Cap Ital One | | Capital One Credit Card | -500.00 | -4,591.75 |
| Check | 01/12/2019 | | QuickBooks | | Capital One Credit Card | -28,110.51 | -5,591.75 |
| Check | 01/12/2019 | EFT | Integrity Bank & Trust | | Payroll - Salary | -20.00 | -33,502.26 |
| Bill Pmt -Check | 01/12/2019 | EFT | American Garage Door | | Bank Service Charges | -33,502.28 | -33,522.28 |
| Bill Pmt -Check | 01/10/2019 | 17974 | Brenhout | | Accounts Payable | -1,043.20 | -34,565.48 |
| Check | 01/10/2019 | | Foxworth Galbraith, Inc | QuickBooks generated zero amount transaction for bi payment stub | Accounts Payable | 0.00 | -34,565.48 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 41 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/11/2019 | | Fora Financial | Bankruptcy Filing Fee | Note Payable - Fora Financial | -1,560.98 | -35,126.44 |
| Bill Pmt -Check | 01/11/2019 | 17946 | Wadsworth Warner Conway, P.C. | Deposit | AP - Expenses | -47,000.00 | -82,126.44 |
| Check | 01/11/2019 | | | | SPI LP | 18,501.41 | -63,625.03 |
| Check | 01/11/2019 | | Capital One | | Capital One Credit Card | -1,000.00 | -64,625.03 |
| Bill Pmt -Check | 01/11/2019 | EFT | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -64,625.03 |
| General Journal | 01/14/2019 | 11698 | | Hardman Contract Overrun | Integrity Savings | -9,084.68 | -74,709.71 |
| Bill Pmt -Check | 01/14/2019 | 17947 | Sanctuary Custom Construction, LLC | Hardman Decking Material | Accounts Payable | -9,416.73 | -84,126.44 |
| General Journal | 01/14/2019 | | | QuickBooks generated zero amount transaction for bill payment stub | AP - Expenses | 0.00 | -84,126.44 |
| Bill Pmt -Check | 01/14/2019 | 11700 | Foxworth Galbraith, Inc. | Rex Contract Overrun | Integrity Savings | -9,100.00 | -93,226.44 |
| General Journal | 01/14/2019 | | Rex | Rex Contract Overrun | One | 31,664.90 | -61,561.54 |
| Deposit | 01/14/2019 | | | Deposit | One | 10,000.00 | -71,561.54 |
| Check | 01/15/2019 | EFT | Capital One | Ortiz | Capital One Credit Card | -5,000.00 | -70,561.54 |
| Check | 01/14/2019 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | -71,706.52 |
| Check | 01/14/2019 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | -71,857.50 |
| Check | 01/14/2019 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | -74,675.50 |
| Payment | 01/14/2019 | 17961 | Rex | | Accounts Receivable | 0.00 | -74,675.50 |
| Bill Pmt -Check | 01/14/2019 | 17950 | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -68,025.54 |
| Deposit | 01/16/2019 | | | Deposit | Ortiz | 5,564.00 | -69,111.50 |
| Bill Pmt -Check | 01/16/2019 | 17949 | Frank Surveying, Inc. | | Accounts Payable | -25,569.18 | -74,675.50 |
| Bill Pmt -Check | 01/16/2019 | 17948 | Frank Surveying, Inc. | | Accounts Payable | -2,818.00 | -68,111.50 |
| General Journal | 01/16/2019 | 11700 | Rex | VDO Rex | Payroll - Tax Expense | 0.00 | -68,111.50 |
| Deposit | 01/16/2019 | | | Deposit | Ortiz | 29,239.70 | -39,871.80 |
| Deposit | 01/16/2019 | | | Deposit | Integrity Savings | 1,860.10 | -37,901.70 |
| General Journal | 01/16/2019 | 11703 | | One Contract Overrun Funds | Integrity Savings | -150.00 | -38,051.70 |
| Bill Pmt -Check | 01/16/2019 | 17763 | Alpine Lumber | VDO Ortiz | Integrity Savings | -5,564.00 | -43,625.70 |
| Bill Pmt -Check | 01/16/2019 | 17762 | Rex | Ortiz | Accounts Payable | -45,187.70 | -45,187.70 |
| Bill Pmt -Check | 01/16/2019 | 17764 | Rex | Ortiz | Accounts Payable | -5,564.00 | -45,593.70 |
| Bill Pmt -Check | 01/16/2019 | 17965 | Schraf Cabinets, Inc. | | Accounts Payable | -800.00 | -46,409.70 |
| Bill Pmt -Check | 01/16/2019 | 17866 | Barton Supply | | Accounts Payable | -416.06 | -46,409.76 |
| Bill Pmt -Check | 01/16/2019 | 17867 | Solutions Plumbing & Mechanical | | Accounts Payable | 0.00 | -46,409.76 |
| Bill Pmt -Check | 01/16/2019 | 17760 | United Site Services of Colorado, Inc. | | Accounts Payable | -852.42 | -47,262.18 |
| Bill Pmt -Check | 01/16/2019 | 17759 | Western Fireplace Supply | | Accounts Payable | 0.00 | -47,262.18 |
| Check | 01/16/2019 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | -48,823.16 |
| Check | 01/16/2019 | EFT | | | Note Payable - Fora Financial | -1,560.98 | -50,042.37 |
| Check | 01/16/2019 | EFT | Capital One | | Capital One Credit Card | -8,743.76 | -67,786.53 |
| Check | 01/16/2019 | EFT | Internal Revenue Service | | Payroll - Tax Expense | -700.00 | -68,486.53 |
| Bill Pmt -Check | 01/16/2019 | 11704 | Fora Financial | VDO Fisher | Capital One Credit Card | 0.00 | -67,412.13 |
| Deposit | 01/16/2019 | | | Deposit | Expenses | 11,074.00 | -56,412.13 |
| General Journal | 01/16/2019 | 11705 | | Expenses | Integrity Savings | 9,286.27 | -48,125.86 |
| Bill Pmt -Check | 01/17/2019 | EFT | United Site Services of Colorado, Inc. | DEN-10081 USS-138403 (combine to DEN please) | Integrity Savings | -300.00 | -48,625.86 |
| Bill Pmt -Check | 01/17/2019 | 17001 | Chrysler Capital | VDO | Capital One Credit Card | -1,560.98 | -24,851.40 |
| Bill Pmt -Check | 01/17/2019 | 17002 | Colorado Springs Chamber & EDC | 0119872 | Accounts Payable | -269.04 | -49,023.00 |
| Bill Pmt -Check | 01/17/2019 | 17003 | Cake Navy | 136906 | Accounts Payable | -150.00 | -49,173.90 |
| Bill Pmt -Check | 01/17/2019 | 17004 | AAA Waterproofing Front Range | | Accounts Payable | 0.00 | -49,173.90 |
| Bill Pmt -Check | 01/17/2019 | 17964 | Comcast | Week 01.11.19 | AP - Expenses | -198.97 | -49,372.87 |
| General Journal | 01/17/2019 | 11712 | American Garage Door | | Integrity Savings | 1,043.20 | -23,808.20 |
| Bill Pmt -Check | 01/17/2019 | 17966 | Hernandez-Leon Supervision | | AP - Expenses | -530.34 | -49,903.21 |
| Bill Pmt -Check | 01/17/2019 | 17967 | Sebel Construction | 060VS573 | AP - Expenses | -1,400.00 | -51,303.21 |
| Bill Pmt -Check | 01/17/2019 | 17968 | United Healthcare | 731433 | AP - Expenses | -5,659.92 | -56,963.13 |
| Bill Pmt -Check | 01/17/2019 | 17969 | S3 Vizuals, LLC | | AP - Expenses | -57,610.00 | -57,610.00 |
| Bill Pmt -Check | 01/17/2019 | 17970 | Dietrich Autohaus | | AP - Expenses | -334.60 | -57,648.72 |
| Bill Pmt -Check | 01/17/2019 | 17971 | Erik Kokesky | | AP - Expenses | -68.15 | -57,514.88 |
| Bill Pmt -Check | 01/17/2019 | 17972 | Humana Dental Insurance Company | | AP - Expenses | -798.05 | -58,312.93 |
| Deposit | 01/18/2019 | | | VDO | Fisher | 35,351.27 | -22,961.66 |
| Bill Pmt -Check | 01/18/2019 | 17973 | MDAAN Concrete | | AP - Expenses | -128.76 | -23,090.42 |
| Bill Pmt -Check | 01/18/2019 | EFT | United Site Services of Colorado, Inc. | DEN-10081 USS-138403 (combine to DEN please) | Accounts Payable | -23,000.42 | -23,090.42 |
| Bill Pmt -Check | 01/18/2019 | EFT | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Note Payable - Fora Financial | -1,560.98 | -24,851.40 |
| Bill Pmt -Check | 01/18/2019 | EFT | Fora Financial | | Note Payable - Fora Financial | -1,560.98 | -24,851.40 |
| Check | 01/18/2019 | EFT | Fora Financial | | Capital One Credit Card | -200.00 | -25,569.18 |
| Bill Pmt -Check | 01/18/2019 | | AMG Painting | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -24,851.40 |
| Bill Pmt -Check | 01/18/2019 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -24,851.40 |
| Bill Pmt -Check | 01/18/2019 | | Colorado Springs Utilities | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -25,569.18 |
| Bill Pmt -Check | 01/18/2019 | | Kiowa Drilling, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -25,569.18 |
| Bill Pmt -Check | 01/18/2019 | | VDO Brethour | | Accounts Payable | 0.00 | -25,569.18 |
| Bill Pmt -Check | 01/18/2019 | | Brethour Contract Overrun Funds | | Accounts Payable | 0.00 | -25,569.18 |
| Check | 01/18/2019 | | Capital One | | Capital One Credit Card | -500.00 | -26,069.18 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 42 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Payment | 01/21/2019 | | Berger | VOID Feeder Framing Labor | Accounts Receivable | 7,000.00 | -10,658.18 |
| Bill Pmt -Check | 01/21/2019 | 17875 | Mark Garopois | | AP - Expenses | | -10,658.18 |
| Deposit | 01/21/2019 | | | Deposit | Accounts Receivable | 27,931.23 | 8,862.05 |
| Deposit | 01/21/2019 | | | VOID 4096 0246.39 | Lichtenberger | | 8,862.05 |
| Bill Pmt -Check | 01/21/2019 | 17876 | Colorado Springs Utilities | Lichtenberger | Accounts Payable | -90.00 | 8,092.05 |
| Bill Pmt -Check | 01/21/2019 | 17877 | Forth Land Surveying, Inc. | Lichtenberger | Accounts Payable | | 8,092.05 |
| Bill Pmt -Check | 01/21/2019 | 17878 | Ken Caryl Glass, Inc. | Lichtenberger | Accounts Payable | -1,914.25 | 6,147.80 |
| Bill Pmt -Check | 01/21/2019 | 17879 | Masterpiece Star Inc. | VOID | Accounts Payable | | 6,147.80 |
| Bill Pmt -Check | 01/21/2019 | 17980 | United Site Services of Colorado, Inc. | VOID | Accounts Payable | -214.64 | 5,933.16 |
| Bill Pmt -Check | 01/21/2019 | 17981 | Steve Neary | VOID | Accounts Payable | | 5,933.16 |
| Bill Pmt -Check | 01/21/2019 | 17982 | Steve Neary | VOID | Accounts Payable | 0.00 | 5,933.16 |
| Check | 01/21/2019 | 17982 | S-XX 512, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 5,933.16 |
| Check | 01/21/2019 | 17983 | Ridgeview Plumbing | | Accounts Payable | 0.00 | 5,933.16 |
| Check | 01/21/2019 | 17984 | Steve Neary | | Accounts Payable | 0.00 | 5,933.16 |
| Check | 01/21/2019 | | Foxworth Galbraith, Inc. | | Accounts Payable | -200.00 | 5,733.16 |
| Deposit | 01/24/2019 | | | Feeder Framing Funds | Feeder | 10,000.00 | 0.00 |
| General Journal | 01/24/2019 | 11740 | | Deposit | Integrity Savings | -10,000.00 | -13,826.80 |
| Check | 01/24/2019 | | Foxworth Galbraith, Inc. | | Capital One Credit Card | -20,000.00 | -13,826.80 |
| General Journal | 01/24/2019 | 11739 | | Lichtenberger Funds | Integrity Savings | -15,850.00 | -13,826.80 |
| Bill Pmt -Check | 01/23/2019 | 11739 | Fora Financial | | Note Payable - Fora Financial | -15,001.54 | -15,387.78 |
| Bill Pmt -Check | 01/23/2019 | 17864 | Fora Financial | | Note Payable - Fora Financial | -1,560.88 | -11,656.82 |
| Check | 01/22/2019 | 17864 | Capital One | | Capital One Credit Card | -550.00 | -12,226.82 |
| Check | 01/23/2019 | | Fora Financial | | Note Payable - Fora Financial | -13,796.80 | -13,796.80 |
| Check | 01/23/2019 | | Capital One | | Bank Service Charges | -35.00 | -13,826.80 |
| Check | 01/24/2019 | | Integrity Bank & Trust | | Accounts Payable | | -15,417.78 |
| Check | 01/24/2019 | | Fora Financial | | Accounts Payable | -15,417.78 | -15,417.78 |
| Bill Pmt -Check | 01/25/2019 | | Integrity Bank & Trust | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -15,417.78 |
| Bill Pmt -Check | 01/25/2019 | | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -15,417.78 |
| Bill Pmt -Check | 01/25/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -15,417.78 |
| Bill Pmt -Check | 01/25/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | Peak View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | Peak View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | Drywall Solutions, Ltd. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | Interior Trim & Supply Company | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Bill Pmt -Check | 01/25/2019 | | Return Unique, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,946.27 |
| Check | 01/25/2019 | | Ridgeview Plumbing | | Accounts Payable | -90.00 | -5,006.27 |
| Check | 01/25/2019 | | Integrity Bank & Trust | | Accounts Payable | -120.00 | -7,066.27 |
| Check | 01/28/2019 | | Integrity Bank & Trust | | Accounts Payable | -1,560.98 | -8,617.25 |
| Check | 01/28/2019 | | Mountain View Electric Association | | Bank Service Charges | -10.00 | -8,617.25 |
| Check | 01/28/2019 | | Black Hills Energy | | Bank Service Charges | -50.00 | -8,587.25 |
| Check | 01/28/2019 | | Alpine Millwork | | Integrity Savings | 158.00 | -8,429.16 |
| Check | 01/28/2019 | | United Site Services of Colorado, Inc. | | -SPLIT- | 3,347.41 | -5,081.75 |
| Check | 01/28/2019 | | Xcel Energy | | Capital One Credit Card | -400.00 | -5,481.75 |
| Deposit | 01/29/2019 | | | Deposit | Capital One Credit Card | -90.00 | -5,571.75 |
| Deposit | 01/30/2019 | | | Deposit | Finance Charge | -35.00 | -5,606.75 |
| Check | 01/30/2019 | | Alpine Lumber Company | | Capital One Credit Card | -600.00 | -6,206.75 |
| Check | 01/31/2019 | | Capital One | | Accounts Payable | -30.00 | -6,236.75 |
| Deposit | 02/01/2019 | | | Deposit | Accounts Payable | 40.00 | -6,196.75 |
| Check | 02/01/2019 | | Black Hills Energy | | Accounts Payable | -90.00 | -6,286.75 |
| Check | 02/04/2019 | | Primera | | Accounts Payable | 0.00 | -6,286.75 |
| Check | 02/05/2019 | | Masterpiece Star Inc. | | Bank Service Charges | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | United Site Services of Colorado, Inc. | | Bank Service Charges | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | Xcel Energy | | Bank Service Charges | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | Alpine Lumber Company | | Accounts Payable | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | Black Hills Energy | | Accounts Payable | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | Ferguson Enterprises, Inc. | | Accounts Payable | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | Siebert Galbraith, Inc. | | Accounts Payable | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | United Site Services of Colorado, Inc. | | Accounts Payable | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | Clearview Distributors, Inc. | | Accounts Payable | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | HomeRun Electronics, Inc. | | Accounts Payable | 0.00 | -6,378.75 |
| Check | 02/05/2019 | | Mitchell Heating | | Accounts Payable | 0.00 | -6,378.75 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 43 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 02/05/2019 | | Solutions Plumbing & Mechanical | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,378.75 |
| Bill Pmt -Check | 02/05/2019 | | Schl Mountain, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,378.75 |
| Bill Pmt -Check | 02/05/2019 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,378.75 |
| Bill Pmt -Check | 02/05/2019 | | Homes Builders Services, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,378.75 |
| Bill Pmt -Check | 02/05/2019 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,378.75 |
| Bill Pmt -Check | 02/05/2019 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,378.75 |
| Bill Pmt -Check | 02/05/2019 | | Repairs Unique, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,378.75 |
| Check | 02/05/2019 | EFT | Integry Bank & Trust | | Bank Service Charges | -30.00 | -6,406.75 |
| Bill Pmt -Check | 02/05/2019 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -6,406.75 |
| Deposit | 02/05/2019 | | | Deposit | -SPLIT- | 7,090.12 | 683.37 |
| Bill Pmt -Check | 02/06/2019 | | IREA | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 683.37 |
| Bill Pmt -Check | 02/06/2019 | | Horsetl-ol Electronics, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 683.37 |
| Bill Pmt -Check | 02/06/2019 | | IR Masonry, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 683.37 |
| Deposit | 02/06/2019 | | MO-KAN Concrete | Deposit | Accounts Payable | 10,800.62 | 11,563.99 |
| Bill Pmt -Check | 02/06/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 11,563.99 |
| Bill Pmt -Check | 02/07/2019 | | Frana Surveying, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 11,563.99 |
| Bill Pmt -Check | 02/07/2019 | | C&C Grading/Excavating | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 11,563.99 |
| Bill Pmt -Check | 02/07/2019 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 11,563.99 |
| Bill Pmt -Check | 02/07/2019 | | Western Fireplace Supply | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 11,563.99 |
| Bill Pmt -Check | 02/07/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 11,563.99 |
| Bill Pmt -Check | 02/07/2019 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 11,563.99 |
| Deposit | 02/08/2019 | | | Deposit | Accounts Payable | -6,406.75 | 11,563.99 |
| Bill Pmt -Check | 02/08/2019 | | Integry Bank & Trust | QuickBooks generated zero amount transaction for bill payment stub | -SPLIT- | -14,874.31 | -3,310.32 |
| Bill Pmt -Check | 02/08/2019 | | Alpine Millwork | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -3,310.32 |
| Bill Pmt -Check | 02/12/2019 | | AMC Painting | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | -3,310.32 |
| **Total Integry Checking** | | | | | | **-43,044.27** | **-3,310.32** |
| | | | | | | | |
| General Journal | 02/28/2016 | | Primera | To debit outstanding invoices from Month jan into Note Payable | Accounts Payable | -110,066.28 | **23,381.79** |
| | 02/28/2016 | | | To reclassify "payment" of Primera invoices to note payable created on 2/22/16. | Note Payable - Primera | 110,066.28 | 23,381.79 |
| Deposit | 05/06/2016 | | | Start up draw - post to EM until received | Egan | -36,250.00 | 59,631.79 |
| Transfer | 05/13/2016 | | | Funds Transfer | Integry Checking | -36,250.00 | 23,381.79 |
| Deposit | 08/02/2016 | | | Deposit | Cost of Construction | 6,033.39 | 29,415.18 |
| Deposit | 05/03/2017 | | | Interest | Stock Verde | 3,000.00 | 32,415.18 |
| Deposit | 06/26/2017 | | | Interest | Stock Verde | 339.56 | 32,754.74 |
| Deposit | 07/25/2017 | | | VOID_Deposit | Bank Service Charges | 229.73 | 32,984.47 |
| Deposit | 08/28/2017 | | | Interest | Bank Service Charges | 0.00 | 32,984.47 |
| Deposit | 09/01/2017 | | | Deposit | Other Income | 17,095.26 | 50,040.73 |
| Payment | 11/15/2017 | | Bell | | MISC | 25.00 | 50,065.73 |
| Bill Pmt -Check | 12/31/2017 | 273926 | | QuickBooks generated zero amount transaction for bill payment stub | Accounts Receivable | 1,724.16 | 51,789.89 |
| Bill Pmt -Check | 12/31/2017 | | CenturyLink Communications, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 51,789.89 |
| Bill Pmt -Check | 12/31/2017 | | Peles Plastering, LLC | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 51,789.89 |
| Bill Pmt -Check | 12/31/2017 | | J & M Cleaning, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 51,789.89 |
| Bill Pmt -Check | 12/31/2017 | | Showplace Kitchens | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 51,789.89 |
| Transfer | 12/31/2017 | | Treelwerks Consulting, LLC | Funds Transfer | Suspense | 18,317.96 | 70,107.85 |
| Payment | 09/25/2018 | 18929019/1911 | | Payment of $3,318.46 for invoice2/D 84C2-1537-671526 | Accounts Receivable | 3,318.46 | 73,426.31 |
| Payment | 10/16/2018 | 7/2236807/9 | | Payment of $945.23 for Invoice2 86AF6-1539/7/0G25 | Accounts Receivable | 943.23 | 74,269.54 |
| **Total Integry Escrow** | | | | | | **50,887.75** | **74,269.54** |
| | | | | | | | |
| Deposit | 01/32/2018 | | | Deposit | Other Income | 340,699.22 | 340,699.22 |
| Deposit | 01/24/2018 | | | Deposit | Other Income | 2,500.00 | 343,199.22 |
| Deposit | 01/26/2018 | | | Deposit | Other Income | 25,000.00 | 368,199.22 |
| Check | 01/26/2018 | EFT | Integry Bank & Trust | Overage | Other Expenses | -3.00 | 368,196.22 |
| Deposit | 01/26/2018 | EFT | Peles Funds | Peles Funds | Other Expenses | -2,997.00 | 365,199.22 |
| Check | 01/30/2018 | EFT | Integry Bank & Trust | Deposit | Other Income | 42,757.65 | 407,947.06 |
| Check | 01/01/2018 | EFT | Integry Bank & Trust | Evans Overage | Other Expenses | -5,246.71 | 402,700.37 |
| Check | 01/31/2018 | EFT | Integry Bank & Trust | Rem-Wert Funds | Other Expenses | -35,000.00 | 367,700.37 |
| Check | 01/31/2018 | EFT | Integry Bank & Trust | | Other Expenses | -163.54 | 367,536.83 |
| Check | 02/05/2018 | EFT | Integry Bank & Trust | Harp Overage | Accounts Payable | -14,468.89 | 353,063.94 |
| Check | 02/05/2018 | EFT | Integry Bank & Trust | Pacheco Overage | Accounts Payable | 0.00 | 348,936.00 |
| Check | 02/06/2018 | EFT | Integry Bank & Trust | Mit/Worker Overage | Bank Service Charges | -3,167.94 | 348,836.05 |
| Check | 02/08/2018 | EFT | Integry Bank & Trust | Wall Overage | Bank Service Charges | -1,660.45 | 348,836.05 |
| Check | 02/08/2018 | EFT | Integry Bank & Trust | | Accounts Receivable | -15,860.41 | 332,975.64 |
| **Total Integry Savings** | | | | | | | |
| **Integry Escrow** | | | | | | | |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 44 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 11/27/2018 | 1565 | | Feeder Ferguson Payment | Integrity Checking | -1,697.64 | 72,663.13 |
| General Journal | 11/26/2018 | 1500 | | Nelson Funds | Integrity Checking | 72,363.13 | 72,363.13 |
| General Journal | 11/26/2018 | 1587 | | Riddicell Funds | Integrity Checking | -715.58 | 71,647.55 |
| General Journal | 11/08/2018 | 1586 | | Ortc Funds | Integrity Checking | -7,390.52 | 71,257.03 |
| General Journal | 11/08/2018 | 1596 | | Hartman 4c Funds | Integrity Checking | 18,513.52 | 82,770.55 |
| General Journal | 11/28/2018 | 1573 | | Riddicell Funds | Integrity Checking | -526.14 | 82,244.41 |
| General Journal | 11/26/2018 | 1574 | | Dickey Solk Test | Integrity Checking | -2,152.61 | 80,091.80 |
| General Journal | 11/26/2018 | 1575 | | Lichtenberger Funds | Integrity Checking | 2,000.00 | 82,091.80 |
| General Journal | 11/19/2018 | 1576 | | Brefhol and Nei Change Order Funds | Integrity Checking | 8,274.01 | 90,365.81 |
| General Journal | 11/19/2018 | 1609 | | Jahnke Funds | Integrity Checking | 8,440.81 | 88,866.80 |
| General Journal | 11/19/2018 | 1606 | | Hartman Funds | Integrity Checking | -14,183.83 | 14,163.83 |
| General Journal | 11/20/2018 | 1614 | | Riddicell Funds | Integrity Checking | -16,406.53 | 57,272.65 |
| General Journal | 11/20/2018 | 1610 | | Hartman Funds | Integrity Checking | -852.96 | 56,319.69 |
| General Journal | 11/21/2018 | 1611 | | Riddicell Funds | Integrity Checking | -1,000.00 | 55,319.69 |
| General Journal | 11/21/2018 | 1612 | | Stout Yards Funds | Integrity Checking | -1,994.86 | 53,324.83 |
| General Journal | 11/24/2018 | 1610 | | Stout Yards Funds | Integrity Checking | 1,994.86 | 55,319.69 |
| General Journal | 11/29/2018 | 1615 | | Evans Funds | Integrity Checking | -53,133.27 | 55,079.03 |
| General Journal | 11/20/2018 | 1616 | | Hain Funds | Integrity Checking | -53.34 | 55,079.03 |
| General Journal | 11/06/2018 | 1617 | | Hartman Funds | Integrity Checking | -39.89 | 55,040.04 |
| General Journal | 11/27/2018 | 1624 | | Berger Funds | Integrity Checking | -8,237.00 | 46,803.04 |
| Deposit | 11/28/2018 | | | Earnest Money Received | Integrity Checking | 13,214.46 | 60,017.50 |
| Deposit | 11/28/2018 | 1626 | | Expenses | Integrity Checking | -16,000.00 | 44,017.50 |
| General Journal | 11/29/2018 | 1626 | | Dawson Change Order Funds | Integrity Checking | 16,000.00 | 60,017.50 |
| General Journal | 12/03/2018 | 1628 | | Expenses | Integrity Checking | 7,268.63 | 67,286.13 |
| General Journal | 12/03/2018 | 1680 | | Hammond Expenses | Integrity Checking | -1,794.42 | 65,576.13 |
| General Journal | 12/27/2018 | 1694 | | Expenses | Integrity Checking | 8,335.60 | 73,911.93 |
| General Journal | 12/27/2018 | 1646 | | Ortc Change Order Funds | Integrity Checking | -470.38 | 73,501.55 |
| General Journal | 12/10/2018 | 1649 | | Ortc Change Order Funds | Integrity Checking | 18,501.00 | 92,412.93 |
| General Journal | 12/11/2018 | 1649 | | Brefhol Change Order Funds | Integrity Checking | -17,002.05 | 75,410.88 |
| General Journal | 12/13/2018 | 1657 | | Expenses | Integrity Checking | -15,000.00 | 60,410.88 |
| General Journal | 12/13/2018 | 1687 | | Expenses | Integrity Checking | -2,348.33 | 58,062.55 |
| General Journal | 12/14/2018 | 1667 | | Expenses | Integrity Checking | -5,000.00 | 53,062.55 |
| General Journal | 12/14/2018 | 1683 | | Expenses | Integrity Checking | 8,257.00 | 52,171.84 |
| General Journal | 12/26/2018 | 1880 | | Expenses | Integrity Checking | -43,934.64 | 43,934.84 |
| General Journal | 12/26/2018 | 1679 | | Rex Change Order Funds | Integrity Checking | -790.00 | 52,171.94 |
| General Journal | 12/26/2018 | 1678 | | Rex Change Order Funds | Integrity Checking | -7,251.80 | 43,934.64 |
| General Journal | 12/27/2018 | 1694 | | Riddicell Funds | Integrity Checking | -323.17 | 51,360.40 |
| General Journal | 12/27/2018 | 1688 | | Berger Reimbursement For IKEA Payment | Integrity Checking | -211.76 | 42,281.73 |
| General Journal | 11/04/2019 | 1688 | | Hammond Expenses | Integrity Checking | 9,100.00 | 55,502.86 |
| General Journal | 11/05/2018 | 1703 | | Expenses | Integrity Checking | -203.44 | 55,362.40 |
| General Journal | 11/08/2019 | 1695 | | Ortc Contract Overrun Funds | Integrity Checking | -1,880.10 | 53,622.86 |
| General Journal | 11/16/2019 | 1718 | | Rex Contract Overrun | Integrity Checking | -8,790.27 | 42,194.24 |
| General Journal | 11/14/2019 | 1700 | | Hartman Contract Overrun | Integrity Checking | -7,000.00 | 44,836.59 |
| General Journal | 11/31/2019 | 1705 | | Berger Change Order Funds | Integrity Checking | 500.00 | 44,836.59 |
| General Journal | 11/31/2019 | 1700 | | Expenses | Integrity Checking | -1,726.71 | 43,700.39 |
| General Journal | 11/02/2019 | 1698 | | Expenses | Integrity Checking | 3,870.75 | 37,318.28 |
| General Journal | 11/14/2019 | 1699 | | Employee Transfer Correction | Integrity Checking | 37,318.28 | 33,447.53 |
| General Journal | 11/12/2019 | 1712 | | Expenses | Integrity Checking | -1,043.20 | 43,700.39 |
| General Journal | 11/17/2019 | 1712 | | Brefhol Contract Overrun Funds | Integrity Checking | -7,579.43 | 36,873.04 |
| General Journal | 11/22/2019 | 11759 | | Lichtenberger Funds | Integrity Checking | 15,858.00 | 59,651.39 |
| General Journal | 11/22/2019 | | | | Integrity Checking | -2,681.73 | 59,669.66 |
| Check | 11/23/2019 | | Quickbooks | | Payroll - Salary | -2,841.92 | 54,117.74 |
| Check | 11/23/2019 | | Quickbooks | | Payroll - Salary | -1,297.74 | 52,820.00 |
| Check | 11/23/2019 | | Quickbooks | | Payroll - Salary | -2,060.92 | 49,659.08 |
| Check | 11/23/2019 | | Quickbooks | | Payroll - Salary | -2,607.75 | 47,051.33 |
| Check | 11/20/2019 | | Quickbooks | | Payroll - Salary | -2,264.23 | 45,236.43 |
| Check | 11/20/2019 | | Quickbooks | | Payroll - Salary | -1,101.17 | 44,135.26 |
| Check | 11/23/2019 | | Quickbooks | | Payroll - Salary | -6,172.92 | 37,962.34 |
| Check | 11/23/2019 | | Quickbooks | | Payroll - Salary | -1,910.14 | 36,052.20 |
| Check | 11/23/2019 | | Quickbooks | | Payroll - Salary | -1,903.49 | 34,148.71 |
| Check | 11/20/2019 | | Integrated Glass Services, Inc. | | Bank Service Charges | -2,832.00 | 31,540.98 |
| Check | 11/20/2019 | | Integrated Glass Services, Inc. | | Bank Service Charge | 27.00 | 31,513.98 |
| Check | 11/23/2019 | | | | Bank Service Charge | -3.00 | 31,510.98 |
| Bill Pmt -Check | 11/25/2019 | 1740 | Steve Neary | Feeder Framing Funds | Payroll - Salary | 10,000.00 | 41,510.98 |
| Bill Pmt -Check | 11/25/2019 | EFT | Nasrallah Plumbing & Heating Inc | Lichtenberger | Nell - 2 | 16,374.24 | 18,374.24 |
| Bill Pmt -Check | 11/25/2019 | EFT | | Deposit | AP - Expenses | -16,374.24 | 25,002.96 |
| Deposit | 11/25/2019 | EFT | | | Accounts Payable | -40,027.20 | 25,002.96 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 45 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/25/2019 | EFT | Integrity Bank & Trust | | Bank Service Charges | -6.00 | 25,046.90 |
| Deposit | 01/25/2019 | | Integrity Bank & Trust | | Integrity Checking | -15.00 | 48,555.86 |
| Check | 01/31/2019 | EFT | Integrity Bank & Trust | closing | Integrity Checking | -25,468.87 | 0.00 |
| Total Integrity Savings | | | | | | 25,468.87 | 25,468.87 |
| Peoples Checking | | | | | | | 0.00 |
| Total Peoples Checking | | | | | | 0.00 | 0.00 |
| Cash Other | | | | | | 0.00 | 0.00 |
| Total Cash - Other | | | | | | 0.00 | 0.00 |
| Total Cash | | | | | | 130,134.33 | 196,050.07 |
| Work In Progress | | | | | | | 196,050.07 |
| Total Work In Progress | | | | | | 0.00 | 0.00 |
| Accounts Receivable | | | | | | | 0.00 |
| Invoice | 02/10/2016 | 20482-11 | Sokel | | -SPLIT- | 13,198.00 | 59,555.86 |
| Invoice | 03/25/2016 | 10020979000 | Roshan | | Integrity Checking | -10,000.00 | 49,555.86 |
| General Journal | 05/25/2016 | J35-2,5,16,1 | Kingsmore | | House Sales | 35,877.32 | 85,433.18 |
| General Journal | 06/27/2016 | J36-2,71-6,3 | Sokel | | House Sales | 59,830.54 | 144,353.72 |
| General Journal | 06/27/2016 | | Kingsmore | | Undeposited Funds | 87,463.32 | 231,817.04 |
| Payment | 07/06/2016 | | Michael | | Undeposited Funds | -87,463.32 | 144,353.72 |
| Payment | 12/28/2016 | | Bell | | Undeposited Funds | -8,671.15 | 135,682.57 |
| General Journal | 12/31/2016 | | Kingsmore | | Cost of Construction | -35,877.32 | 99,715.25 |
| General Journal | 12/31/2016 | | Sokel | | Cost of Construction | -72,028.54 | 27,686.71 |
| General Journal | 01/01/2017 | | cksoft | | Cost of Construction | -2,500.00 | 25,186.71 |
| General Journal | 01/01/2017 | | Hollis | | Cost of Construction | -6,464.40 | 18,722.31 |
| General Journal | 01/19/2017 | 258546 | Landman | | Undeposited Funds | -3,204.24 | 15,568.07 |
| Payment | 02/27/2017 | 269512 | Landman | | Undeposited Funds | -1,743.00 | 13,825.07 |
| Payment | 03/03/2017 | 268530 | Landman | | Undeposited Funds | -1,742.99 | 12,192.08 |
| Payment | 03/03/2017 | 10763 | Miscellaneous Customer | | Work In Process | 29,619.80 | 41,801.88 |
| General Journal | 12/21/2017 | 10763 | Brinckman | | Undeposited Funds | -20,219.80 | 21,582.08 |
| General Journal | 12/21/2017 | 811666 | Landman | | Work In Process | 1,050.00 | 22,632.08 |
| Invoice | 03/28/2017 | 20482-13 | Bell | | Work In Process | 48,000.00 | 70,632.08 |
| Invoice | 04/03/2017 | 20482-14 | Bell | | Undeposited Funds | -1,743.01 | 68,889.07 |
| Invoice | 04/03/2017 | 20482-15 | Cepeda | | Undeposited Funds | -1,743.12 | 66,917.20 |
| Payment | 04/10/2017 | 284548 | Bell | | Undeposited Funds | -1,743.42 | 65,174.23 |
| Invoice | 04/27/2017 | 26534 | Bell | | Integrity Escrow | 63,431.15 | 63,431.15 |
| Invoice | 05/06/2017 | 26534 | Bell | | Undeposited Funds | 61,688.28 | 61,688.28 |
| General Journal | 06/12/2017 | ins-0024 | Bell | | Undeposited Funds | 59,964.12 | 59,964.12 |
| General Journal | 07/02/2017 | inv-0025 | Bell | | Integrity Escrow | -1,724.16 | 68,904.12 |
| Invoice | 09/25/2017 | inv-0022 | Brinckman | | -SPLIT- | -1,743.08 | 60,420.00 |
| Invoice | 11/11/2017 | sxm-0010 | Cassell | | -SPLIT- | -15,014.12 | 45,420.00 |
| Invoice | 11/11/2017 | 10794 | Landman | | -SPLIT- | -8,400.00 | 1,050.00 |
| Payment | 01/09/2018 | 10784 | Practice House | | Earnest Money Received | 5.00 | 1,055.00 |
| Invoice | 01/09/2018 | ise-0004 | Claypool | | Earnest Money Received | 5.00 | 1,050.00 |
| Invoice | 02/23/2018 | oxi-0001 | Practice House | | Earnest Money Received | -9,400.00 | 1,050.00 |
| Invoice | 02/23/2018 | 20482-16 | Practice House | | Earnest Money Received | 7.00 | 1,052.00 |
| Payment | 03/08/2018 | her-0001 | Fisher | | Earnest Money Received | -7.00 | 1,055.00 |
| Invoice | 03/08/2018 | inv-0033 | Fisher | | Practice House | 71,657.65 | 72,712.65 |
| Invoice | 03/08/2018 | inv-0044 | Dawson | | Earnest Money Received | -71,657.65 | 1,055.00 |
| Payment | 03/04/2018 | sxm-0017 | Dawson | | Earnest Money Received | 42,100.37 | 43,155.37 |
| Invoice | 03/16/2018 | sxm-0013 | Evans | | Earnest Money Received | -42,100.37 | 1,055.00 |
| Invoice | 03/16/2018 | inv-0027 | Hammond | | Earnest Money Received | 4,075.39 | 47,730.76 |
| Invoice | 03/16/2018 | arp-0025 | Harp | | Earnest Money Received | -4,075.39 | 43,155.37 |
| Invoice | 03/16/2018 | inv-0022 | Harrington | | Earnest Money Received | 8,567.35 | 56,208.11 |
| Invoice | 03/16/2018 | sxm-0021 | Knudson | | Earnest Money Received | -8,567.35 | 56,208.11 |
| Invoice | 03/16/2018 | sxm-0007 | Larson | | Earnest Money Received | 0.00 | 56,208.11 |
| Invoice | 03/16/2018 | erg-0068 | Lichtenberger | | Earnest Money Received | 14,050.47 | 70,948.58 |
| General Journal | 03/16/2018 | erg-0068 | McWhorter | | Earnest Money Received | 30,436.72 | 101,268.55 |
| Invoice | 03/16/2018 | ter-0018 | Neff - 2 | | Earnest Money Received | 8,587.41 | 100,875.96 |
| Invoice | 03/16/2018 | in-0024 | Nelson | | Earnest Money Received | 995.77 | 110,871.33 |
| Invoice | 03/16/2018 | sxm-0017 | Stout-Vitela | | Earnest Money Received | 25,121.87 | 135,993.00 |
| Invoice | 03/16/2018 | sxm-0002 | Tuinstra | VOID | Earnest Money Received | 20,138.63 | 156,131.83 |
| Payment | 03/16/2018 | | Virkler | | Earnest Money Received | 20,750.00 | 176,881.83 |
| Payment | 03/17/2018 | 77464517 | Larson | VOID | Earnest Money Received | 0.00 | 176,881.83 |
| Payment | 03/17/2018 | 1373360016 | McWhorter | VOID | Earnest Money Received | -8,587.41 | 168,294.42 |
| Payment | 03/18/2018 | 1391-650097 | Knudson | VOID | Earnest Money Received | -995.77 | 167,298.65 |
| Payment | 03/18/2018 | | Dawson | | Integrity Checking | 167,298.65 | 167,298.65 |
| Payment | 03/20/2018 | | | | Integrity Checking | -30,439.97 | 143,858.68 |
| Payment | 03/17/2018 | | | | Integrity Checking | -42,100.37 | 94,758.71 |
| -SPLIT- | | | | | | 46,357.86 | |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 46 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Total Accounts Receivable** | | | | | | | |
| **Accrued Receivable** | | | | | | | |
| **Total Accrued Receivable** | | | | | | | |
| **Billings** | | | | | | | |
| Payment | 01/09/2019 | 1324431H30 | Berger | Payment of $18,513.00 for invoice ID 86998F-1539388/866 | Integrity Checking | -5,529.64 | -48,007.71 |
| Payment | 01/09/2019 | | Huseman | Payment of $18,513.00 for invoice ID 1539388/866 | Undeposited Funds | -18,513.00 | -66,520.71 |
| Invoice | 01/14/2019 | son-0033 | Dawson | Owner Invoice ID Dawson-0033, Change Order Check #5 | Earnest Money Received | 3,350.73 | -63,169.98 |
| Invoice | 01/14/2019 | Rex-0038 | Rex | Owner Invoice ID Rex-0038, Change order 4(c) Payment - Payment 3 of 3 | Earnest Money Received | 15,053.91 | -48,116.07 |
| Invoice | 01/14/2019 | Rex-0038 | Rex | Owner Invoice ID Rex-0038, Change Order Check #6 - Overpayment | Earnest Money Received | 1,926.00 | -46,190.07 |
| Payment | 01/14/2019 | Rex-0039 | Rex | Owner Invoice ID Rex-0039, Change Order Check #7 | Integrity Checking | -1,926.00 | -48,116.07 |
| Invoice | 01/14/2019 | tz-0018 | Ortiz | Owner Invoice ID Ortiz-0018, Change Order Check #7 | Earnest Money Received | 5,562.66 | -33,973.41 |
| Invoice | 01/18/2019 | tz-0018 | Ortiz | Owner Invoice ID Ortiz-0018, Cost Overrun Check #3 | Earnest Money Received | 8,580.00 | -33,973.41 |
| Payment | 01/18/2019 | | Ortiz | Payment of $8,580.00 for invoice ID 89360E-1547498305 | Undeposited Funds | -8,580.00 | -42,553.41 |
| Payment | 01/21/2019 | 699/689/982 | Berger | | Integrity Checking | -7,000.00 | -42,553.41 |
| Payment | 01/28/2019 | | Dawson | Payment of $3,350.73 for invoice ID 88F20-1547494673 | Undeposited Funds | -3,350.73 | -52,904.14 |
| Payment | 02/04/2019 | 1062602276 | Berger | | Integrity Checking | -52,904.14 | -52,904.14 |
| Payment | 02/06/2019 | | Rex | Owner Invoice ID Ortiz-0019, Draw #12 - Buyer | ANB | -20,616.57 | -73,520.71 |
| Payment | 02/07/2019 | 10/4169667 | Ortiz | Payment of $25,224.80 for invoice ID 86E9D-1549484696 | Earnest Money Received | 25,224.80 | -98,295.91 |
| Payment | 02/12/2019 | 715835416 | Dawson | Payment of $9,985.00 for invoice ID 88176-1544728126 | Undeposited Funds | -9,985.00 | -73,520.71 |
| | | | | | Unspecified Funds | -25,224.80 | -73,520.71 |
| | | | | | Undeposited Funds | -9,985.00 | -83,505.71 |
| | | | | | | **-120,863.57** | **-83,505.71** |
| **4400 Vivian** | | | | | | | 0.00 |
| **Total 4400 Vivian** | | | | | | | 0.00 |
| **Barrack** | | | | | | | 0.00 |
| **Total Barrack** | | | | | | | 0.00 |
| **Baumgardner** | | | | | | | 0.00 |
| **Total Baumgardner** | | | | | | | 0.00 |
| **Billings/Davich** | | | | | | | 0.00 |
| **Total B'ings/Davich** | | | | | | | 0.00 |
| **Bianciak** | | | | | | | 0.00 |
| **Total Bianciak** | | | | | | | 0.00 |
| **Book** | | | | | | | 0.00 |
| **Total Book** | | | | | | | 0.00 |
| **Brady** | | | | | | | 0.00 |
| **Total Brady** | | | | | | | 0.00 |
| **Brohama** | | | | | | | 0.00 |
| **Total Brohama** | | | | | | | 0.00 |
| **Brown** | | | | | | | 0.00 |
| **Total Brown** | | | | | | | 0.00 |
| **Castle** | | | | | | | 0.00 |
| **Total Castle** | | | | | | | 0.00 |
| **Clark** | | | | | | | 0.00 |
| **Total Clark** | | | | | | | 0.00 |
| **crawford** | | | | | | | 0.00 |
| **Total crawford** | | | | | | | 0.00 |
| **Cummings** | | | | | | | 0.00 |
| **Total Cummings** | | | | | | | 0.00 |
| **Dean** | | | | | | | 0.00 |
| **Total Dean** | | | | | | | 0.00 |
| **DeChant** | | | | | | | 0.00 |
| **Total DeChant** | | | | | | | 0.00 |
| **Dory** | | | | | | | 0.00 |
| **Total Dory** | | | | | | | 0.00 |
| **Douglas** | | | | | | | 0.00 |
| **Total Douglas** | | | | | | | 0.00 |
| **Epperson** | | | | | | | 0.00 |
| **Total Epperson** | | | | | | | 0.00 |
| **Fernandez** | | | | | | | 0.00 |
| **Total Fernandez** | | | | | | | 0.00 |
| **Forst** | | | | | | | 0.00 |
| **Total Forst** | | | | | | | 0.00 |
| **Gebhardt** | | | | | | | 0.00 |
| **Total Gebhardt** | | | | | | | 0.00 |
| **George** | | | | | | | 0.00 |
| **Total George** | | | | | | | 0.00 |
| **Gerber** | | | | | | | 0.00 |
| **Total Gerber** | | | | | | | 0.00 |
| **Gordes** | | | | | | | 0.00 |
| **Total Gordes** | | | | | | | 0.00 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 47 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Total Silvia | | | | | | | | 0.00 |
| Total Teresa O' Dowd | | | | | | | | 0.00 |
| Total Thurman | | | | | | | | 0.00 |
| Total Tidwell | | | | | | | | 0.00 |
| Total Tolbert | | | | | | | | 0.00 |
| Total turner | | | | | | | | 0.00 |
| Total Tuten | | | | | | | | 0.00 |
| Total West - 2 | | | | | | | | 0.00 |
| Total West | | | | | | | | 0.00 |
| Total West - 2 | | | | | | | | 0.00 |
| Total white | | | | | | | | 0.00 |
| Total Wike | | | | | | | | 0.00 |
| Total Wilke | | | | | | | | 0.00 |
| Total Billings - Other | | | | | | | | 0.00 |
| Total Billings | | | | | | | | 0.00 |
| **Due from Humana** | | | | | | | | |
| | Bill | 02/01/2016 | 926492096 | Humana Dental Insurance Company | | Accounts Payable | 1,103.00 | 1,103.00 |
| | Bill | 02/01/2016 | 926492096 | Humana Dental Insurance Company | | Accounts Payable | 115.38 | 1,218.38 |
| | Bill | 02/01/2016 | 926492096 | Humana Dental Insurance Company | | Accounts Payable | 20.24 | 1,238.62 |
| | Bill | 02/01/2016 | 926492096 | Humana Dental Insurance Company | | Accounts Payable | 1,292.25 | 2,530.87 |
| | General Journal | 02/01/2016 | J52.1.16.1 | Humana Dental Insurance Company | | Insurance - Hea thcare | -2,530.87 | 0.00 |
| Total Due from Humana | | | | | | | | 0.00 |
| Total Due from Insurance | | | | | | | | 0.00 |
| Total Earnest Money Held by Title Co. | | | | | | | | 0.00 |
| Total Hermann Concrete Settlement | | | | | | | | 0.00 |
| Total Inventory Asset | | | | | | | | 0.00 |
| Total Loan to Suite 205 | | | | | | | | 0.00 |
| **Loan to Tim King** | | | | | | | | |
| | General Journal | 1/23/2016 | 10885 | | write of Tim loan | Suspense | -80,000.00 | -80,000.00 |
| Total Loan to Tim King | | | | | | | 80,000.00 | 0.00 |
| Total N/P-Vehicles-6979176 | | | | | | | | 0.00 |
| Total Note Receivable - Lot 698 | | | | | | | | 0.00 |
| Total Performance Deposit - Cloud | | | | | | | | 0.00 |
| **Phoenix - Due From** | | | | | | | | |
| | Check | 01/28/2016 | 13061 | Duck and Bucks, LLC | Travis Reed - Family | Integrity Checking | 5,260.01 | 12,240.82 |
| | Bill | 01/31/2016 | 926492023 | Humana Dental Insurance Company | | Accounts Payable | 1,292.25 | 13,533.07 |
| | General Journal | 01/31/2016 | J93.31.16.1 | Humana Dental Insurance Company | in agreement not to be paid back | Accounts Payable | -4,314.75 | 9,218.32 |
| | Check | 02/29/2016 | 13253 | Capital One | | Other Income | 9,343.75 | 18,562.07 |
| | General Journal | 02/29/2016 | BKxE0059 | | Member Contributions | Integrity Checking | -22,876.82 | -4,314.75 |
| | Bill | 03/01/2016 | 926492043 | Humana Dental Insurance Company | | Accounts Payable | 1,292.25 | -3,022.50 |
| | General Journal | 03/01/2016 | J53.1.16.1 | | To transfer loan receivable to Triad since it is the entity with an ownership interest in Ducks...wf not be paid back | Cost of Construction | 3,022.50 | 0.00 |
| Total Phoenix - Due From | | | | | | | | 0.00 |
| **Prepaid Expense** | | | | | | | | |
| | Deposit | 06/20/2017 | | | Endorsement Credit | Integrity Checking | -260.00 | -260.00 |
| | Deposit | 12/31/2017 | 10986 | Continental Western Group | Endorsement Deposit | Insurance - Liability | 260.00 | 0.00 |
| Total Prepaid Expense | | | | | | | | 0.00 |
| Total Prepaid Expense | | | | | | | | 0.00 |

9:46 AM
10/30/2019
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 48 of 82

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Refundable Deposits** | | | | | | | 0.00 |
| Deposit | 02/26/2018 | 10988 | Mitchell | Refund | Deposit | 226.00 | 226.00 |
| General Journal | 11/07/2016 | 4036597352B | Mitchell | Parade of Home Deposit Refund | Integrity Checking | -11,634.74 | -11,406.74 |
| Payment | 11/07/2016 | | Mitchell | Moration Deposit Refund | Integrity Checking | -1,000.00 | -12,406.74 |
| Payment | 12/28/2016 | 12008 | H&H of Colorado Springs | | Integrity Checking | -201.00 | -12,607.74 |
| Deposit | 11/19/2017 | 0002312741 | United States Treasury | Deposit | Integrity Checking | 0.00 | -12,607.74 |
| Deposit | 01/09/2019 | 0002848206 | Xcel Energy | Deposit | ANB | -10,229.69 | -22,837.43 |
| Deposit | 02/10/2019 | 0002848206 | Xcel Energy | Deposit | Integrity Checking | -275.00 | -22,912.43 |
| **Total Refundable Deposits** | | | | | | -22,912.43 | -22,912.43 |
| **Security Deposit** | | | | | | 0.00 | 0.00 |
| **Total Security Deposit** | | | | | | 0.00 | 0.00 |
| **Undeposited Funds** | | | | | | -20,219.80 | -20,219.80 |
| Payment | 02/21/2017 | 258348 | Landman | Deposit | Accounts Receivable | 20,219.80 | 0.00 |
| Payment | 02/21/2017 | 258348 | Landman | | Integrity Checking | -20,219.80 | -20,219.80 |
| Payment | 04/10/2017 | 260534 | Bell | Deposit | Accounts Receivable | 1,743.01 | -18,476.79 |
| Payment | 04/10/2017 | 260534 | Bell | | Integrity Checking | -1,743.01 | -20,219.80 |
| Payment | 04/10/2017 | 260534 | Bell | | Accounts Receivable | 1,743.01 | -18,476.79 |
| Deposit | 04/03/2018 | 723862869 | Bell | Deposit | Integrity Checking | -1,743.01 | -20,219.80 |
| Payment | 04/03/2018 | 723862869 | Bell | | Accounts Receivable | 1,742.97 | -18,476.83 |
| Deposit | 04/03/2018 | 723862869 | Stoix-Vinde | Deposit | Integrity Checking | -1,742.97 | -20,219.80 |
| Payment | 04/05/2018 | 10981 | Stoix-Vinde | | Accounts Receivable | 12.04 | -20,207.96 |
| Payment | 04/05/2018 | 10981 | Stoix-Vinde | | Integrity Checking | -12.04 | -20,219.80 |
| Deposit | 04/05/2018 | 2703821113 | Stoix-Vinde | Deposit | Accounts Receivable | 20,750.00 | 530.20 |
| Payment | 09/16/2018 | 2703821113 | Hammond | Deposit | Integrity Checking | -20,750.00 | -20,219.80 |
| Deposit | 09/16/2018 | 2703821113 | Hammond | Deposit | Accounts Receivable | 12,657.44 | -7,562.36 |
| Payment | 09/17/2018 | 11443 | Hammond | | Integrity Checking | -12,657.44 | -20,219.80 |
| Deposit | 09/17/2018 | 2703821113 | Hammond | Deposit | Accounts Receivable | 12,657.44 | -7,562.36 |
| Deposit | 09/18/2018 | 1606959065 | Hammond | Deposit | Integrity Checking | -12,657.44 | -20,219.80 |
| Payment | 09/18/2018 | 1606959065 | Knutson | Deposit | Accounts Receivable | 951.91 | -19,267.89 |
| Payment | 09/19/2018 | 11465 | Knutson | | Integrity Checking | -951.91 | -20,219.80 |
| Deposit | 09/19/2018 | 888351930 | Harrington | Deposit | Accounts Receivable | 31,029.59 | 10,809.79 |
| Payment | 09/19/2018 | 888351930 | Harrington | | Integrity Checking | -31,029.59 | -20,219.80 |
| Deposit | 09/20/2018 | 1830443373 | Harrington | Deposit | Accounts Receivable | 31,029.59 | 10,809.79 |
| Payment | 09/20/2018 | 11457 | McWhorter | | Integrity Checking | -14.08 | -20,233.88 |
| Payment | 09/20/2018 | 1830443373 | McWhorter | | Accounts Receivable | 714.49 | -19,519.39 |
| Deposit | 09/20/2018 | 11457 | McWhorter | Deposit | Integrity Checking | -714.49 | -20,233.88 |
| Payment | 09/22/2018 | 16407/18451 | Brefiour | | Bank Service Charges | 32,666.99 | 12,447.11 |
| Payment | 09/22/2018 | 11457 | Brefiour | | Integrity Checking | -14.08 | -20,247.96 |
| Deposit | 09/22/2018 | 16407/18451 | Harrington | Deposit | Accounts Receivable | 28,607.43 | 8,374.43 |
| Payment | 09/24/2018 | 11449 | Harrington | | Integrity Checking | -13.20 | -20,247.96 |
| Deposit | 09/24/2018 | 888351930 | McWhorter | Deposit | Bank Service Charges | 58,309.32 | 28,061.23 |
| Deposit | 09/25/2018 | 1640758451 | McWhorter | Deposit | Integrity Checking | -31,029.59 | -10,43 |
| Payment | 09/25/2018 | 11465 | Knutson | | Accounts Receivable | 27,280.23 | 27,280.23 |
| Payment | 09/25/2018 | 11465 | Harrington | | Integrity Checking | -714.49 | 26,565.74 |
| Deposit | 09/25/2018 | 11467 | McWhorter | | Integrity Checking | -41.89 | -41.89 |
| Payment | 09/25/2018 | 11468 | Brefiour | | Accounts Receivable | 1.99 | -39.90 |
| Payment | 11/02/2018 | 11469 | Brefiour | | Integrity Checking | -13.20 | -53.10 |
| Deposit | 11/02/2018 | 17.3754020 | Brefiour | | Bank Service Charges | 2,000.00 | 2,000.00 |
| Payment | 11/07/2018 | 11571 | Naft - 2 | | Integrity Checking | -1.99 | 1,998.01 |
| General Journal | 11/05/2018 | 11571 | Brefiour | | Accounts Receivable | 11,916.54 | 11,918.54 |
| Payment | 11/05/2018 | 453510360 | Brefiour | | Integrity Checking | -11,672.31 | 246.23 |
| Deposit | 11/13/2018 | 17.3754020 | Some Journal | | Integrity Checking | 908.31 | 11,908.31 |
| Deposit | 11/13/2018 | 11571 | Naft - 2 | | Integrity Checking | -2,000.00 | 9,908.31 |
| Deposit | 11/13/2018 | 11571 | Brefiour | | Integrity Checking | 1.99 | 9,810.30 |
| Deposit | 11/13/2018 | 11572 | Brefiour | | Integrity Checking | -9.72 | -9.72 |
| Deposit | 11/13/2018 | 11572 | Brefiour | | Integrity Checking | 9.72 | 0.00 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 49 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 11/10/2018 | DEP152 | Sebat Construction | Hernandez-Leon | Work in Process | -2,053.00 | -956,833.56 |
| Bill | 11/10/2018 | 2607 | Sebat Construction | Hernandez-Leon | -SPLIT- | -10,000.00 | -971,458.56 |
| Bill | 11/10/2018 | DEP152 | Sebat Construction | Jardon | -SPLIT- | -4,625.00 | -986,251.66 |
| Bill | 11/10/2018 | 7462 | Positive Electric, LLC | Jardon | -SPLIT- | -14,793.10 | -14,793.10 |
| Bill | 11/10/2018 | Lichtenberger | C&C Grading/Excavating | Lichtenberger | -SPLIT- | -2,400.00 | -988,651.66 |
| Bill | 11/10/2018 | 182327 | Schrof Cabinets, Inc. | Lichtenberger | Work in Process | -4,356.29 | -993,007.95 |
| Bill | 11/10/2018 | 182331 | Schrof Cabinets, Inc. | Lichtenberger | Work in Process | -1,580.17 | -994,588.12 |
| Bill | 11/10/2018 | 182335 | Schrof Cabinets, Inc. | Lichtenberger | Work in Process | -1,645.19 | -996,233.31 |
| Bill | 11/10/2018 | 182336 | Schrof Cabinets, Inc. | Lichtenberger | Work in Process | -193.86 | -996,427.17 |
| Bill | 11/10/2018 | 182337 | Schrof Cabinets, Inc. | Lichtenberger | Work in Process | -195.62 | -996,622.79 |
| Bill | 11/10/2018 | 182338 | Schrof Cabinets, Inc. | Lichtenberger | Work in Process | -639.73 | -997,262.52 |
| Bill | 11/10/2018 | 182339 | Schrof Cabinets, Inc. | Lichtenberger | Work in Process | -674.49 | -997,937.01 |
| Bill | 11/10/2018 | 182341 | Schrof Cabinets, Inc. | Lichtenberger | Work in Process | -198.05 | -998,135.06 |
| Bill | 11/10/2018 | 182342 | Schrof Cabinets, Inc. | Lichtenberger | -SPLIT- | -441.42 | -1,000,376.66 |
| Bill | 11/10/2018 | 47152 | Down to Earth Concrete, LLC | Mateo | Work in Process | -833.50 | -833.50 |
| Bill | 11/10/2018 | 1128256 | Entech Engineering, Inc. | Mateo | Work in Process | -208.03 | -1,000,518.16 |
| Bill | 11/10/2018 | S12740 | Ken's Reproductions LLLP | Mateo | -SPLIT- | -4,625.00 | -971,458.56 |
| Bill | 11/10/2018 | S12763 | Ken's Reproductions LLLP | Mateo | -SPLIT- | -7,500.00 | -1,008,147.31 |
| Bill | 11/10/2018 | S12741B | Mountain View Electric Association | Mayes-Faddick | -SPLIT- | -9,776 | -1,008,157.07 |
| Bill | 11/10/2018 | 1810-089870 | Barton Supply | Rex | Work in Process | -850.00 | -1,007,307.07 |
| Bill | 11/10/2018 | 1604665.2 | RMS Engineers, Inc. | Mayes-Faddick | Work in Process | -108.86 | -1,010,113.93 |
| Bill | 11/10/2018 | 1810-066149 | Barton Supply | Neill | Work in Process | -440.00 | -1,010,553.93 |
| Bill | 11/10/2018 | 7482 | Barton Supply | Schwarz | Work in Process | -3,800.50 | -1,014,354.43 |
| Bill | 11/10/2018 | COO32814 | Positive Electric, LLC | Schwarz | -SPLIT- | -400.00 | -1,040,375.92 |
| Bill | 11/10/2018 | 748890 | Primera | Reddikliff | -SPLIT- | -1,014,734.43 | -1,014,734.43 |
| Bill | 11/10/2018 | 140692 | Home Builders Services, Inc. | Reddikliff | Work in Process | -1,733.50 | -1,039,269.42 |
| Bill | 11/10/2018 | 1047307700 | Majors Unique, Inc. | Hammond | -SPLIT- | -51.82 | -1,015,506.25 |
| Bill | 11/10/2018 | 214319529 | Forth Land Surveying, Inc. | Narval Jardon Backcharge For Framing | Work in Process | -126.25 | -1,015,632.50 |
| Bill | 11/10/2018 | 214319529 | A&E Construction | Evans | Work in Process | -174.20 | -1,015,805.70 |
| Bill | 11/10/2018 | 3335290462 | Evans | Evans | Work in Process | -153.72 | -1,015,959.42 |
| Bill | 11/10/2018 | 397720027 | Primera | McWhorter | -SPLIT- | -24,417.50 | -1,040,376.92 |
| Bill | 11/10/2018 | COO32560 | Colorado Springs Utilities | Mokovic | Work in Process | -400.00 | -1,040,775.92 |
| Bill | 11/10/2018 | 752205 | Home Builders Services, Inc. | Reddikliff | -SPLIT- | -400.00 | -1,045,666.20 |
| Bill | 11/10/2018 | 0039193132 | Black Hills Energy | Smith | Work in Process | -19.82 | -1,046,886.02 |
| Bill | 11/10/2018 | JM6834 | J & M Cleaning, Inc. | Towsley | -SPLIT- | -2,455.60 | -1,048,340.62 |
| Bill | 11/10/2018 | 346 | Forth Land Surveying, Inc. | Rex | Work in Process | -850.00 | -1,049,190.62 |
| Bill | 11/10/2018 | 42769 | PTL Concrete, Inc. | Reddikliff | Work in Process | -981.20 | -1,066,711.92 |
| Bill | 11/10/2018 | 8068291 4 | Foxworth Galbraith, Inc. | Mayes-Faddick | Work in Process | -227.78 | -1,066,939.38 |
| Bill | 11/10/2018 | 60063202 | Foxworth Galbraith, Inc. | Berger | Work in Process | -159.77 | -1,067,099.38 |
| Bill | 11/10/2018 | 60063098 | Foxworth Galbraith, Inc. | Lichtenberger | Work in Process | -382.22 | -1,067,481.70 |
| Bill | 11/10/2018 | 80617143 | Foxworth Galbraith, Inc. | Lichtenberger | Work in Process | -220.00 | -1,051,034.37 |
| Bill | 11/10/2018 | 80617143 | Foxworth Galbraith, Inc. | Ortiz | Work in Process | -6,000.00 | -1,057,034.37 |
| Bill | 11/10/2018 | 5763 | Rem-Wret, Inc. | Evans | Work in Process | -1,344.02 | -1,071,364.54 |
| Bill | 11/10/2018 | 5763 | Rem-Wret, Inc. | Evans | Work in Process | -1,181.20 | -1,058,216.62 |
| Bill | 11/10/2018 | 6389 | 2N Civil, LLC | Morgan | Work in Process | -187.50 | -1,058,403.12 |
| Bill | 11/10/2018 | 6389 | 2N Civil, LLC | Smith | -SPLIT- | -187.50 | -1,058,120.62 |
| Bill | 11/10/2018 | 54181 | American Garage Door | Towsley | Work in Process | -7,717.50 | -1,066,120.82 |
| Credit | 11/10/2018 | 14069 | Home Builders Services, Inc. | Reddikliff | -SPLIT- | -4,625.00 | -971,458.56 |
| Bill | 11/10/2018 | 1850 | Forth Land Surveying, Inc. | Reddikliff | -SPLIT- | -1,015,208.16 | -1,015,208.16 |
| Bill | 11/10/2018 | 8385 | 2N Civil, LLC | Mayes-Faddick | Work in Process | -1,310.00 | -1,050,604.37 |
| Bill | 11/10/2018 | 82247170R9 | Black Hills Energy | Heron | Work in Process | -24.48 | -1,044,183.20 |
| Bill | 11/10/2018 | 163902.5 | RMS Engineers, Inc. | Harp | Work in Process | -88.83 | -1,038,333.48 |
| Bill | 11/10/2018 | 5763 | Rem-Wret, Inc. | Evans | Work in Process | -2,574.00 | -1,041,907.48 |
| Bill | 11/10/2018 | 5763 | Rem-Wret, Inc. | Hardman | Work in Process | -38.68 | -1,041,946.56 |
| Bill | 11/10/2018 | 320 | Palpama's Construction | Harp | Work in Process | -1,007.16 | -1,042,952.72 |
| Bill | 11/10/2018 | 748398 | Home Builders Services, Inc. | Schwarz | Work in Process | -400.00 | -1,043,606.72 |
| Bill | 11/10/2018 | 1700311167 | Colorado Springs Utilities | Larson | Work in Process | -654.00 | -1,043,606.72 |
| Bill | 11/10/2018 | COO32560 | Colorado Springs Utilities | Larson | Work in Process | -400.00 | -1,045,666.20 |
| Bill | 11/10/2018 | COO32560 | Black Hills Energy | Primera | -SPLIT- | -555.20 | -1,044,183.20 |
| Bill | 11/10/2018 | COO32560 | Black Hills Energy | Primera | Work in Process | -1,250.00 | -1,045,666.20 |
| Bill | 11/10/2018 | 9437626750 | Colorado Springs Utilities | Brethour | -SPLIT- | -38,235.86 | -1,125,659.87 |
| Bill | 11/10/2018 | 3717547549 | Colorado Springs Utilities | Feeder | -SPLIT- | -16.17 | -1,125,659.01 |
| Bill | 11/10/2018 | 22869 | Thundertool Builders, Inc. | Fernandez | Work in Process | -27.78 | -1,125,698.85 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 50 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 11/10/2018 | 3103369367 | Black Hills Energy | Hammond | Work in Process | -423 | -1,125,788.88 |
| Bill | 11/10/2018 | 163-N4 | Scholl Cabinets, Inc. | Harrington | Work in Process | -104.66 | -1,126,316.44 |
| Bill | 11/10/2018 | 114-7564/313 | United Site Services of Colorado, Inc. | Brethour | Work in Process | -104.66 | -1,126,318.44 |
| Bill | 11/10/2018 | 3356978922 | Black Hills Energy | McWhorter | Work in Process | -55.52 | -1,126,373.96 |
| Bill | 11/10/2018 | 2882 | The Blueprint Company | Neill | Work in Process | -38.86 | -1,126,412.82 |
| Bill | 11/10/2018 | 32719 | Colorado Custom Stainless, Inc. | Ortiz | Work in Process | -344.48 | -1,126,757.30 |
| Bill | 11/10/2018 | 114-7257268 | United Site Services of Colorado, Inc. | Neill | Work in Process | -115.30 | -1,126,872.60 |
| Bill | 11/10/2018 | 114-7061300 | United Site Services of Colorado, Inc. | Ortiz | Work in Process | -104.66 | -1,126,977.16 |
| Bill Pmt -Check | 11/10/2018 | 031370 | Western Fireplace Supply | Roddiscliff | -SPLIT- | -893.06 | -1,127,870.22 |
| Bill Pmt -Check | 11/10/2018 | 3549h | Scholl Cabinets, Inc. | Schwarz | -SPLIT- | -1.46 | -1,127,780.58 |
| Bill Pmt -Check | 11/10/2018 | 1766 | Checks Bankers, Inc. | Brethour | Draw Acct for Integrity | 1,400.00 | -1,144,896.62 |
| Bill Pmt -Check | 11/10/2018 | 1767 | Thunderbird Builders, Inc. | Brethour | Draw Acct for Integrity | 38,235.68 | -1,106,570.36 |
| Bill Pmt -Check | 11/10/2018 | 1768 | CKC Grading/Excavating | Brethour | Draw Acct for Integrity | -1,089,770.36 | -1,089,770.36 |
| Bill Pmt -Check | 11/10/2018 | 1769 | Colorado Springs Utilities | Brethour | Draw Acct for Integrity | 16,800.00 | -1,089,754.19 |
| Bill | 11/10/2018 | 1770 | Ferguson Enterprises, Inc. | Feeder | Draw Acct for Integrity | 181.17 | -1,075,497.16 |
| Bill | 11/10/2018 | 1771 | Scholl Cabinets, Inc. | Feeder | Draw Acct for Integrity | 6,262.50 | -1,069,184.66 |
| Bill | 11/10/2018 | 1472 | The Blueprint Company | Feeder | Draw Acct for Integrity | 118.74 | -1,075,302.74 |
| Bill | 11/10/2018 | 1773 | United Site Services of Colorado, Inc. | Feeder | Draw Acct for Integrity | 84.18 | -1,069,053.58 |
| Bill | 11/10/2018 | 17709 | Ferguson Enterprises, Inc. | Feeder | Integrity Checking | 1,097.64 | -1,097,965.92 |
| Bill | 11/10/2018 | 4861 | AMC Painting | Lichtenberger | -SPLIT- | -10,250.00 | -1,078,205.92 |
| Bill | 11/10/2018 | 47268 | Down to Earth Comp'ance, LLC | Ortiz | -SPLIT- | -1,570.00 | -1,079,775.92 |
| Bill | 11/10/2018 | 3576 | Ridgeview Plumbing | Brethour | -SPLIT- | -12,875.00 | -1,092,450.92 |
| Bill | 11/10/2018 | Fisher | Douglas County Building Division | Fisher | Work in Process | -5,024.49 | -1,097,475.41 |
| Bill | 11/10/2018 | 20180711 | Drywall Solutions, Ltd | Miskovic | Work in Process | -25,000.00 | -1,122,475.41 |
| Bill | 11/10/2018 | 1774 | Ridgeview Plumbing | Brethour | Work in Process | 12,675.00 | -1,109,800.41 |
| Bill | 11/10/2018 | 1775 | Drywall Solutions, Ltd | Miskovic | Work in Process | 25,000.00 | -1,094,800.41 |
| Bill | 11/10/2018 | 1776 | Home Builders Services, Inc. | Miskovic | Work in Process | 400.00 | -1,094,900.41 |
| Bill | 11/10/2018 | 10125 | CKC Grading/Excavating | Feeder | Draw Acct for Integrity | -8,350.00 | -1,102,750.41 |
| Bill | 11/10/2018 | 7495 | Positive Electric, LLC | Jardon | Draw Acct for Integrity | -4,660.00 | -1,097,410.41 |
| Bill | 11/10/2018 | 7494 | Positive Electric, LLC | Jardon | Draw Acct for Integrity | 1,097.915.41 | -1,097,915.41 |
| Bill | 11/10/2018 | 161764-7 | IR Masonry, Inc. | Jardon | Draw Acct for Integrity | -500.00 | -1,098,050.41 |
| Bill | 11/10/2018 | 183502-4 | RMG Engineers, Inc. | Jardon | Draw Acct for Integrity | -64.23 | -1,098,100.41 |
| Bill | 11/10/2018 | 10124 | Black Hills Energy | Ortiz | Draw Acct for Integrity | -225.00 | -1,103,827.42 |
| Bill | 11/10/2018 | 104193700 | RMG Engineers, Inc. | Roddiscliff | Draw Acct for Integrity | -480.00 | -1,104,307.42 |
| Bill | 11/10/2018 | 8224902-1 | Mountain View Electric Association | Larson | Draw Acct for Integrity | -453.16 | -1,104,353.56 |
| Bill | 11/10/2018 | 193985209 | Ferguson Enterprises, Inc. | Schwarz | Draw Acct for Integrity | -30.62 | -1,108,320.57 |
| Bill | 11/10/2018 | 124805600 | Actual Speciality Contracting, Inc. | Schwarz | Draw Acct for Integrity | -413.19 | -1,108,413.19 |
| Bill | 11/10/2018 | 1811-096236 | Baron Supply | Feeder | Draw Acct for Integrity | -692.62 | -1,111,240.60 |
| Bill | 11/10/2018 | 1811-096237 | Baron Supply | Hammond | Draw Acct for Integrity | -74.62 | -1,111,315.12 |
| Bill | 11/10/2018 | 7915 | IR Masonry, Inc. | Hardman | Draw Acct for Integrity | -195.00 | -1,111,510.12 |
| Bill | 11/10/2018 | 4224470007 | Positive Electric, LLC | Brethour | Draw Acct for Integrity | -12,000.00 | -1,123,510.12 |
| Check | 11/10/2018 | 5561 | Total Roofing | Brethour | Integrity Checking | -9,250.00 | -1,132,760.12 |
| Check | 11/10/2018 | 1213 | Advantage Heating & Cooling | Brethour | Integrity Checking | 480.00 | -1,096,619.27 |
| Bill | 11/10/2018 | 100203 | TBC Septic | Roddiscliff | Integrity Checking | -3,500.00 | -1,098,499.27 |
| Bill | 11/10/2018 | 17728 | IR Masonry, Inc. | Brethour | Integrity Checking | 465.00 | -1,096,372.13 |
| Bill | 11/10/2018 | 17729 | TBC Septic | Brethour | Integrity Checking | 418.64 | -1,096,372.13 |
| Bill | 11/10/2018 | 17730 | Barton Supply | Lichtenberger | Integrity Checking | 3,300.00 | -1,093,072.13 |
| Bill | 11/10/2018 | 17731 | Drywall Solutions, Ltd | Lichtenberger | Integrity Checking | 11,250.00 | -1,081,822.13 |
| Bill | 11/22/2018 | 17732 | Ken Caryl Glass, Inc. | Mateo | Integrity Checking | 5,515.63 | -1,076,307.10 |
| Bill | 11/22/2018 | 17733 | Down to Earth Comp'ance, LLC | Mateo | Integrity Checking | 832.50 | -1,075,474.60 |
| Bill | 11/22/2018 | 17754 | Britain Engineering, Inc. | Mateo | Integrity Checking | 7,200.00 | -1,067,854.60 |
| Bill | 11/22/2018 | 17755 | Jefferson County Building Division | Mateo | Integrity Checking | 8,659.00 | -1,068,603.04 |
| Bill | 11/22/2018 | 17756 | Kier's Reproductions, LLP | | Integrity Checking | 337.56 | -1,058,603.04 |
| Bill | 11/22/2018 | 17757 | LaGuardia Electric, Inc. | | Integrity Checking | 300.00 | -1,058,300.04 |
| Bill Pmt -Check | 11/22/2018 | 17737 | The Blueprint Company | | Integrity Checking | 128.72 | -1,058,174.07 |
| Bill Pmt -Check | 11/22/2018 | 17738 | John Todd Company | Mayesh Partick | Integrity Checking | 1,269.21 | -1,046,387.82 |

9:45 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 51 of 82

Builtrite Builders, LLC dba Copperleaf Homes
General Ledger
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/12/2018 | 17740 | Forth Land Surveying, Inc. | Morgan | Integrity Checking | 600.00 | -1,045,797.82 |
| General Journal | 11/12/2018 | 15727 | Kunau Drilling, LLC | Draw 80 | Nell - 2 | 0.00 | -1,024,822.46 |
| General Journal | 11/13/2018 | 15727 | Schral Gabriels, Inc. | Draw 800 | Nell - 2 | 209.12 | -1,025,031.58 |
| General Journal | 11/13/2018 | 15726 | Schral Gabriels, Inc. | Draw 800 | Nell - 2 | 209.12 | -1,024,822.46 |
| General Journal | 11/13/2018 | 11579 | United Site Services of Colorado, Inc. | Draw 800 | Integrity Checking | 18,878.65 | -1,025,031.58 |
| Bill Pmt -Check | 11/13/2018 | 11580 | Kunau Drilling, LLC | Draw 80 | Integrity Checking | 0.00 | -1,024,822.46 |
| Bill Pmt -Check | 11/13/2018 | 11581 | United Site Services of Colorado, Inc. | Draw 80 | Integrity Checking | 0.00 | -1,024,822.46 |
| Bill Pmt -Check | 11/13/2018 | 11580 | Alpine Lumber Company | Draw 80 | Integrity Checking | 351.43 | -1,024,386.45 |
| General Journal | 11/14/2018 | 11581 | Barton Supply | Draw 80 | Hammond | 74.52 | -1,019,912.05 |
| Bill Pmt -Check | 11/14/2018 | 11582 | Black Hills Energy | Draw 80 | Hammond | 134.20 | -1,019,912.05 |
| Bill Pmt -Check | 11/14/2018 | 11587 | Drywall Solutions, Ltd | Draw 80 | Hammond | 350.00 | -1,023,911.66 |
| Bill Pmt -Check | 11/14/2018 | 11588 | HomeRun Electronics, Inc. | Draw 80 | Hammond | 1,492.38 | -1,018,019.67 |
| Bill Pmt -Check | 11/14/2018 | 11589 | Erdrich Engineering, Inc | Draw 80 | Hammond | 400.00 | -1,018,019.67 |
| Bill Pmt -Check | 11/14/2018 | 11590 | Ferguson Enterprises, Inc. | Draw 80 | Hammond | 2,000.00 | -1,021,911.66 |
| Bill Pmt -Check | 11/14/2018 | 11591 | Kunau Drilling, LLC | Draw 80 | Hammond | 412.00 | -1,016,218.32 |
| Bill Pmt -Check | 11/14/2018 | 11591 | Midwest Heating | Draw 80 | Hammond | 0.00 | -1,016,218.32 |
| Bill Pmt -Check | 11/14/2018 | 11591 | Mountain View Electric Association | Draw 80 | Hammond | 83.39 | -1,015,298.93 |
| Bill Pmt -Check | 11/14/2018 | 11592 | Poston Electric, LLC | Draw 80 | Hammond | 440.00 | -1,015,796.93 |
| General Journal | 11/14/2018 | 11593 | Primera | Draw 80 | Hammond | 14,495.50 | -1,001,301.43 |
| General Journal | 11/14/2018 | 11594 | Repairs Unique, Inc. | Draw 80 | Hammond | 166.00 | -1,001,135.43 |
| General Journal | 11/14/2018 | 11595 | United Site Services of Colorado, Inc. | Draw 80 | Hammond | 209.12 | -1,000,926.31 |
| General Journal | 11/14/2018 | 11597 | Jefferson County Building Division | Mayer-Faddick Payment | Licenses and Permits | 13,796.00 | -987,131.31 |
| Bill | 11/15/2018 | 17751 | Alpine Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | SPLIT- | -3,690.00 | -990,821.31 |
| General Journal | 11/15/2018 | | Mark Gallegos | Neil, Jantzen, Evans, and Larson | Integrity Checking | 3,690.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | Barton Supply | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | Black Hills Energy | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | Drywall Solutions, Ltd | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | Erdrich Engineering, Inc | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | Home Builders Services, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | HomeRun Electronics, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | | Midwest Heating | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/15/2018 | 17752 | Forth Land Surveying, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -987,131.31 |
| Bill Pmt -Check | 11/16/2018 | 17753 | Kunau Drilling, LLC | Hammond | Integrity Checking | 700.00 | -987,131.31 |
| General Journal | 11/16/2018 | 11602 | IR Masonry, Inc | Draw 81 | Hammond | 850.00 | -986,431.31 |
| Bill Pmt -Check | 11/19/2018 | 17757 | RMS Engineers, Inc. | Draw 81 | Hammond | 850.00 | -986,431.31 |
| Bill Pmt -Check | 11/19/2018 | 11602 | IR Masonry, Inc | Draw 81 | Hammond | 0.00 | -922,298.92 |
| Bill Pmt -Check | 11/20/2018 | 11601 | A&E Construction | QuickBooks generated zero amount transaction for bill payment stub | Hammond | 0.00 | -921,796.92 |
| General Journal | 11/20/2018 | | Mountain View Electric Association | QuickBooks generated zero amount transaction for bill payment stub | Hammond | 20,500.00 | -906,174.23 |
| Bill Pmt -Check | 11/20/2018 | 17759 | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Lawson | 15,240.69 | -906,174.23 |
| Bill Pmt -Check | 11/20/2018 | 17759 | Colorado Custom Stainless, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -938,021.69 |
| Bill Pmt -Check | 11/20/2018 | 17760 | The Blueprint Company | Neil | Integrity Checking | 0.00 | -901,306.72 |
| Bill Pmt -Check | 11/20/2018 | 17761 | Down to Earth Comp iance, LLC | Ortiz | Integrity Checking | 1,970.00 | -938,709.72 |
| Bill Pmt -Check | 11/20/2018 | 17782 | Ken's Reproductions, LLLP | Mayer-Faddick | Integrity Checking | 460.00 | -898,278.72 |
| Bill Pmt -Check | 11/20/2018 | 17782 | Reim-Weil, Inc. | Mayer-Faddick | Integrity Checking | 860.00 | -898,278.72 |
| Bill Pmt -Check | 11/20/2018 | 17757 | RMS Engineers, Inc. | Draw 81 | Huntman | 20,500.00 | -901,306.72 |
| Bill Pmt -Check | 11/20/2018 | 11602 | Palama's Construction | Draw 81 | Integrity Checking | 115.30 | -899,183.42 |
| General Journal | 11/20/2018 | 11603 | United Site Services of Colorado, Inc. | DEN-19001 (USS-1364.03 (combine to DEN release) | Integrity Checking | 350.00 | -898,813.42 |
| Bill Pmt -Check | 11/20/2018 | 11603 | Atlas Specialty Contracting, Inc. | Draw 808 | Schwarz | 153.22 | -898,278.72 |
| Bill Pmt -Check | 11/20/2018 | 11604 | Colorado Springs Utilities | Draw 808 | Schwarz | 344.48 | -901,347.09 |
| Bill Pmt -Check | 11/20/2018 | 11605 | Barton Supply | Draw 808 | Schwarz | 108.66 | -901,452.00 |
| Bill Pmt -Check | 11/20/2018 | 11606 | Ferguson Enterprises, Inc. | Draw 808 | Schwarz | 38.86 | -901,308.72 |
| Bill Pmt -Check | 11/20/2018 | 11606 | Home Builders Services, Inc. | Draw 808 | Schwarz | 5,844.42 | -907,181.83 |
| General Journal | 11/20/2018 | 11607 | Palama's Construction | Draw 808 | Schwarz | 400.00 | -892,416.26 |
| General Journal | 11/20/2018 | 11607 | Western Fireplace Supply | Draw 808 | Schwarz | 24,417.50 | -907,998.76 |
| Bill Pmt -Check | 11/20/2018 | 11608 | Atlas Specialty Contracting, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 893.06 | -907,105.72 |
| | | | | | | 0.00 | -907,105.72 |

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 52 of 82

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/20/2018 | 17764 | Colorado Springs Utilities | QuickBooks generated zero amount transaction for bill payment stub. | Integrity Checking | 0.00 | -867,105.72 |
| Bill Pmt -Check | 11/20/2018 | 17765 | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Integrity Checking | 0.00 | -867,105.72 |
| Bill Pmt -Check | 11/20/2018 | 17766 | IR Masonry, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Integrity Checking | 0.00 | -867,105.72 |
| Bill Pmt -Check | 11/20/2018 | 17767 | Palizma's Construction | QuickBooks generated zero amount transaction for bill payment stub. | Integrity Checking | 0.00 | -867,105.72 |
| Bill Pmt -Check | 11/20/2018 | 17768 | Western Fireplace Supply | QuickBooks generated zero amount transaction for bill payment stub. | Integrity Checking | 0.00 | -867,105.72 |
| Bill Pmt -Check | 11/20/2018 | 17769 | Black Hills Energy | Hartman | Integrity Checking | 92.26 | -867,013.46 |
| Bill Pmt -Check | 11/20/2018 | 17764 | HomeRun Electronics, Inc. | Hartman | Integrity Checking | 867,073.46 | -864,073.46 |
| Bill Pmt -Check | 11/20/2018 | 17765 | Hartman | Hartman | Integrity Checking | 852,718.95 | -852,718.95 |
| Bill Pmt -Check | 11/20/2018 | 17786 | Fehrs | Hartman | Integrity Checking | 195.00 | -852,523.95 |
| Bill Pmt -Check | 11/20/2018 | 17787 | Positive Electric, LLC | Hartman | Integrity Checking | 195.00 | -852,328.95 |
| Bill Pmt -Check | 11/20/2018 | 17768 | Fehrs | Hartman | Integrity Checking | 1,270.00 | -851,040.39 |
| Bill Pmt -Check | 11/20/2018 | 17769 | United Site Services of Colorado, Inc. | DEN-10901 (US0-10640) (correline to DEN stelson) | Integrity Checking | 104.56 | -851,040.39 |
| Bill Pmt -Check | 11/20/2018 | 17772 | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub. | Integrity Checking | 0.00 | -851,040.39 |
| Bill Pmt -Check | 11/20/2018 | 17777 | Drywall Solutions, Ltd | Radcliff | Integrity Checking | 1,000.00 | -850,040.39 |
| Bill Pmt -Check | 11/21/2018 | 17772 | Creative Fabrications, LLC | Radcliff | Integrity Checking | 492.86 | -849,547.43 |
| Bill Pmt -Check | 11/21/2018 | 17773 | Phelan Brothers Construction | Radcliff | Integrity Checking | 400.00 | -849,147.43 |
| Bill Pmt -Check | 11/21/2018 | 17773 | Home Builders Services, Inc. | Radcliff | Cost of Construction | 400.00 | -826,147.43 |
| General Journal | 11/21/2018 | 11813 | Ridgeview Plumbing | Payments To Ridgeview Plumbing By Steve Neary | Integrity Checking | 20,000.00 | -826,147.43 |
| Bill | 11/25/2018 | 2639 | 2N Civil, LLC | Fisher | Work in Process | -55.50 | -853,132.93 |
| Bill | 11/25/2018 | 47194 | The Blueprint Company | Fisher | Work in Process | -1,120.00 | -853,076.43 |
| Bill | 11/25/2018 | Fisher | Down to Earth Comp-ervion, LLC | Fisher | Work in Process | -1,414.45 | -854,567.38 |
| Bill | 11/25/2018 | Fisher | Fisher | Fisher | Work in Process | -494.00 | -854,061.38 |
| Bill | 11/25/2018 | Fisher | C&C Grading/Excavating | Fisher | Work in Process | -925.00 | -855,067.43 |
| Bill | 11/25/2018 | 320 | C&C Grading/Excavating | Fisher | Work in Process | -4,350.00 | -870,417.38 |
| Bill | 11/25/2018 | 332 | Home Builders Services, Inc. | Fisher | Work in Process | -400.00 | -870,756.76 |
| Bill | 11/25/2018 | Fisher | Home Builders Services, Inc. | Fisher | Work in Process | -378.40 | -870,756.76 |
| Bill | 11/25/2018 | 10122 | Fisher | Lichtenberger | Work in Process | -22,100.00 | -900,006.04 |
| Bill | 11/25/2018 | 10109 | IR Masonry, Inc. | Hernandez-Leon | Work in Process | -1,435.00 | -900,006.04 |
| Bill | 11/25/2018 | 75517 | Nelson | Hernandez-Leon | Work in Process | -1,262.44 | -894,158.22 |
| Bill | 11/25/2018 | 6359 | Nelson | Hernandez-Leon | Work in Process | -2,310.66 | -894,468.78 |
| Bill | 11/25/2018 | DEP159 | Nelson | Stout-Vords | Work in Process | -99.35 | -896,868.78 |
| Bill | 11/25/2018 | DEP159 | Sebal Construction | Lichtenberger | Work in Process | -765.43 | -897,269.09 |
| Bill | 11/25/2018 | DEP159 | Sebal Construction | Hernandez-Leon | Work in Process | -765.43 | -500,071.88 |
| Bill | 11/25/2018 | 75369E | Sebal Construction | Brethour | Work in Process | -92.26 | -897,381.04 |
| Bill | 11/25/2018 | 623040 | Xcel Energy | Brethour | Work in Process | -420.00 | -897,781.04 |
| Bill | 11/25/2018 | 614397757 | Ferguson Enterprises, Inc. | Harrington | Work in Process | -400.00 | -897,381.04 |
| Bill | 11/25/2018 | 75306 | Total Roofing | Harrington | Work in Process | -4,700.25 | -902,722.13 |
| Bill | 11/25/2018 | 315838121 | Schwarz Backcharge | McWhorter | Work in Process | -700.00 | -903,422.13 |
| Bill | 11/25/2018 | 351 | Western Fireplace Supply | Evans | Work in Process | -700.00 | -904,122.13 |
| Bill | 11/25/2018 | 352 | Forth Land Surveying, Inc. | Hammond | Work in Process | -492.96 | -905,315.09 |
| Bill | 11/25/2018 | 354 | Forth Land Surveying, Inc. | Larson | Work in Process | -700.00 | -906,015.09 |
| Bill | 11/25/2018 | 355 | Forth Land Surveying, Inc. | Radcliff | Work in Process | -492.86 | -906,507.85 |
| Bill | 11/25/2018 | 1287 | Creative Fabrications, LLC | Fender | Work in Process | -2,424.00 | -908,591.04 |
| Bill | 11/25/2018 | 9268 | Robinsox Drain & Waterproofing, Inc. | Schwarz | Work in Process | -700.00 | -909,591.04 |
| Bill | 11/25/2018 | 10123 | IR Masonry, Inc. | Makovic | Work in Process | -1,923.424.09 | -920,424.09 |
| Bill | 11/25/2018 | 17034E | M&A-R Engineering Ltd., LLC | Makovic | Work in Process | -150.00 | -920,574.09 |
| Bill | 11/25/2018 | 20180605 | Drywall Solutions, Ltd | VDG Neumann | Work in Process | 0.00 | -920,574.09 |
| Bill | 11/25/2018 | 27154 | Mitchell Heating | VDG Neumann | Work in Process | 1,000.00 | -919,574.09 |
| Credit | 11/25/2018 | | Primera | Feeder | -SPLIT- | 1,000.00 | -558,055.09 |
| Credit | 11/25/2018 | 11193 | Siver & Blue Concrete, Inc. | Feeder | -SPLIT- | -36,481.00 | -958,055.09 |
| Credit | 11/25/2018 | | Neil Backcharge | Neil Fanning Backcharge | -SPLIT- | 1,035.00 | -957,020.09 |
| Credit | 11/25/2018 | | Jardon Backcharge | Jardon Fanning Backcharge | -SPLIT- | 1,960.00 | -955,130.09 |
| Bill | 11/25/2018 | 031406Q | A&E Construction | Jardon | Work in Process | -270.63 | -955,400.72 |
| Bill | 11/25/2018 | 099000G3 | Western Fireplace Supply | Brethour | Work in Process | -469.72 | -955,869.44 |
| Bill | 11/25/2018 | 80346339 | Alpine Millwork | Dawson | Work in Process | -3,468.00 | -958,347.44 |
| Bill | 11/25/2018 | 5762 | Rem-Whirl, Inc. | Fisher | Work in Process | -7,000.00 | -966,347.44 |
| Bill | 11/25/2018 | 80689254 | Foxworth Galbraith, Inc. | Jardon | Work in Process | -244.89 | -966,632.80 |
| Bill | 11/25/2018 | 80688254 | Foxworth Galbraith, Inc. | Jardon | Work in Process | -318.47 | -966,632.80 |
| Bill | 11/25/2018 | 80348515 | Foxworth Galbraith, Inc. | Lichtenberger | Work in Process | -94.43 | -966,832.80 |
| Bill | 11/25/2018 | 80348811 | Foxworth Galbraith, Inc. | Lichtenberger | Work in Process | -400.00 | -967,880.44 |
| Bill | 11/25/2018 | 80348288 | Alpine Millwork | Lichtenberger | Work in Process | -400.00 | -967,880.90 |
| Bill | 11/25/2018 | 80348287 | Alpine Millwork | Lichtenberger | Work in Process | -13.10 | -968,091.90 |
| Bill | 11/25/2018 | 80346274 | Alpine Millwork | Lichtenberger | Work in Process | -968.263.78 | -968,263.78 |
| Bill | 11/25/2018 | 80345103 | Alpine Millwork | Lichtenberger | Work in Process | -181.88 | -968,283.78 |
| Bill | 11/25/2018 | 80345103 | Alpine Millwork | Lichtenberger | Work in Process | -2,346.53 | -970,606.29 |

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 53 of 82

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 11/25/2018 | 80807697 | Foxworth Galbraith, Inc | Lichtenberger | Work in Process | -714.40 | -970,660.69 |
| Bill | 11/25/2018 | 80807697 | Foxworth Galbraith, Inc | Miskovic | Work in Process | -960 | -971,620.69 |
| Bill | 11/25/2018 | 80806508 | Alpine Millwork | Rex | Work in Process | -2,666.60 | -974,324.06 |
| Bill Pmt -Check | 11/25/2018 | 8034274D | Alpine Millwork | Brethur | -SPLIT- | -37.75 | -974,362.74 |
| Bill | 11/25/2018 | 8034274D | Mountain View Electric Association | Dawson | Work in Process | 698.58 | -973,674.66 |
| Credit | 11/25/2018 | 104762400 | Foxworth Galbraith, Inc | Harp | Work in Process | -400.00 | -974,074.66 |
| Bill | 11/25/2018 | 80808094 | Foxworth Galbraith, Inc | Harrington | Work in Process | -79.87 | -974,154.53 |
| Bill | 11/25/2018 | 7545473 | Home Builders Services, Inc | Jardin | Work in Process | -306.74 | -974,461.27 |
| Credit | 11/25/2018 | 104635000 | Mountain View Electric Association | Lichtenberger | -SPLIT- | 1,868.30 | -972,572.97 |
| Bill | 11/25/2018 | 71190520M3 | Black Hills Energy | Neill | -SPLIT- | -154.80 | -972,727.77 |
| Credit | 11/25/2018 | 80808611 | Foxworth Galbraith, Inc | Ortiz | -SPLIT- | -5,440.00 | -978,167.76 |
| Bill | 11/25/2018 | 80808611 | Foxworth Galbraith, Inc | Lichtenberger | Work in Process | -150.00 | -978,317.76 |
| Credit | 11/25/2018 | 17274D | Positive Electric LLC | Neill | Work in Process | -150.00 | -978,697.76 |
| Bill | 11/25/2018 | 17274D | MB&R Engineering Ltd., LLC | Neill | Work in Process | -230.00 | -978,697.76 |
| Bill | 11/25/2018 | 8587797 | MB&R Engineering Ltd., LLC | Hardiman | Work in Process | 820.01 | -977,877.75 |
| Bill | 11/25/2018 | 163002-6 | Ferguson Enterprises, Inc | Dawson | Work in Process | -159.86 | -978,037.61 |
| Credit | 11/25/2018 | CIMBR728 | RMG Engineers, Inc | Radtkedtff | Work in Process | -104.56 | -978,216.09 |
| Bill | 11/25/2018 | 90506091 | Foxworth Galbraith, Inc | Rex | Work in Process | -23,100.51 | -996,276.09 |
| Bill | 11/25/2018 | 11191510b | HK Home Solutions, LLC | Feeder | Work in Process | -4,880.00 | -998,618.17 |
| Bill | 11/25/2018 | 11191542b | HomeRun Electronics, Inc | Lichtenberger | Work in Process | -975,687.12 | -978,108.63 |
| Bill | 11/25/2018 | 11191542B | HomeRun Electronics, Inc | Miskovic | Work in Process | -2,339.51 | -980,958.69 |
| Bill | 11/25/2018 | 11191550b | HomeRun Electronics, Inc | Brethur | Work in Process | -2,339.51 | -983,298.19 |
| Bill | 11/25/2018 | 11191544b | HomeRun Electronics, Inc | Neill | Work in Process | -2,339.51 | -978,858.63 |
| Bill | 11/25/2018 | 3043 | LaGuardia Electric, Inc | Dawson | Work in Process | -800.00 | -981,176.14 |
| Bill | 11/25/2018 | 11191804b | HomeRun Electronics, Inc | Neill | Work in Process | -2,339.51 | -985,496.65 |
| Bill | 11/25/2018 | 9269 | Rockies Drain & Waterproofing, Inc | Harp | Work in Process | -4,860.00 | -883,409.04 |
| Bill | 11/25/2018 | 4892 | AMC Painting | Hammond | Work in Process | -4,334.00 | -897,743.04 |
| Bill | 11/25/2018 | 80348795 | Alpine Millwork | Rex | -SPLIT- | -3,520.57 | -1,001,272.61 |
| Bill | 11/25/2018 | 11470b2642 | United Site Services of Colorado, Inc | Brethur | -SPLIT- | -112.56 | -1,001,385.17 |
| Bill | 11/25/2018 | 2754 | The Bluprint Company | Dawson | Work in Process | -14,231.02 | -1,015,616.19 |
| Bill | 11/25/2018 | 11190828b | HomeRun Electronics, Inc | Harp | Work in Process | -112.56 | -1,016,119.17 |
| Bill | 11/25/2018 | 3141 | Foxworth Galbraith, Inc | Henandez-Leon | Work in Process | -51.71 | -1,016,170.88 |
| Bill | 11/25/2018 | 2266 | Solutions Plumbing & Mechanical | Hammond | Work in Process | -93.58 | -1,019,563.15 |
| Bill | 11/25/2018 | 11470d2799 | United Site Services of Colorado, Inc | Larson | Work in Process | -112.56 | -1,016,265.06 |
| Bill | 11/25/2018 | 11470b1500 | United Site Services of Colorado, Inc | Fisher | Work in Process | -128.76 | -1,016,393.82 |
| Bill | 11/25/2018 | 11470d0646 | United Site Services of Colorado, Inc | Mekovic | Work in Process | -112.56 | -1,016,506.38 |
| Bill | 11/25/2018 | 11470b1706 | United Site Services of Colorado, Inc | Neill | Work in Process | -104.56 | -1,016,610.94 |
| Bill | 11/25/2018 | 11470b1311 | United Site Services of Colorado, Inc | Neill | Work in Process | -112.56 | -1,016,723.44 |
| Bill | 11/25/2018 | 9269 | Rockies Drain & Waterproofing, Inc | Rex | Work in Process | -4,860.00 | -897,743.04 |
| Bill | 11/25/2018 | 0068508606 | USB Powers Insulation | Neill | Work in Process | -112.56 | -1,020,199.83 |
| Bill | 11/25/2018 | 11470b1734 | United Site Services of Colorado, Inc | Neuman | -SPLIT- | -129.70 | -1,026,780.53 |
| Bill Pmt -Check | 11/25/2018 | 1789 | United Site Services of Colorado, Inc | Schwarz | Draw Acct for Integrity | -4,970.89 | -1,016,006.31 |
| Bill Pmt -Check | 11/25/2018 | 1794 | Mitchell Heating, LLC | Feeder | Draw Acct for Integrity | 450.72 | -1,016,000.49 |
| Bill Pmt -Check | 11/25/2018 | 1791 | Alpine Millwork | Dawson | Draw Acct for Integrity | -3,430.00 | -1,017,060.10 |
| Bill Pmt -Check | 11/25/2018 | 1785 | Home Builders Services, Inc | Brethur | Draw Acct for Integrity | 450.00 | -1,028,602.37 |
| Bill Pmt -Check | 11/25/2018 | 1786 | Alpine Millwork | Brethur | Draw Acct for Integrity | -409.00 | -1,028,002.37 |
| Bill Pmt -Check | 11/25/2018 | 1787 | HomeRun Electronics, Inc | Brethur | Draw Acct for Integrity | 2,339.51 | -1,025,662.86 |
| Bill Pmt -Check | 11/25/2018 | 1788 | Mountain View Electric Association | Brethur | Draw Acct for Integrity | 37.75 | -1,025,625.11 |
| Bill Pmt -Check | 11/25/2018 | 1783 | LaGuardia Electric, Inc | Dawson | Draw Acct for Integrity | 3.57 | -1,025,621.54 |
| Bill Pmt -Check | 11/25/2018 | 1795 | United Site Services of Colorado, Inc | DEN-10651 (US$-138433 (combine to DEN-please) | Draw Acct for Integrity | 104.56 | -1,025,516.98 |
| Bill Pmt -Check | 11/25/2018 | 1790 | Rockies Drain & Waterproofing, Inc | Feeder | Draw Acct for Integrity | -1,012,855.49 | -1,015,309.49 |
| Bill Pmt -Check | 11/25/2018 | 1796 | Steve's & Blue Concrete, Inc | | Draw Acct for Integrity | 2,454.00 | -974,374.49 |
| Bill Pmt -Check | 11/25/2018 | 1797 | United Site Services of Colorado, Inc | Feeder | Draw Acct for Integrity | 36,491.00 | -974,374.49 |
| Bill Pmt -Check | 11/25/2018 | 1793 | Down to Earth Companies, LLC | Dawson | Draw Acct for Integrity | -1,000.00 | -975,228.60 |
| Bill Pmt -Check | 11/25/2018 | 1792 | Drywall Solutions of Colorado, Inc | Dawson | Draw Acct for Integrity | -400.00 | -975,228.60 |
| Bill Pmt -Check | 11/25/2018 | 1794 | Drywall Solutions of Colorado, Inc | Dawson | Draw Acct for Integrity | 468.05 | -1,016,622.05 |
| Bill | 2018/0811 | 1798 | Phelan Brothers Construction | Hammond | Draw Acct for Integrity | 400.00 | -975,378.60 |
| Bill | 11/25/2018 | 1799 | Phelan Brothers Construction | Hammond | Draw Acct for Integrity | -150.00 | -975,228.60 |
| Bill | 11/25/2018 | 1799 | Phelan Brothers Construction | Schwarz | Work in Process | -150.00 | -975,378.60 |
| Bill | 11/25/2018 | 1799 | Phelan Brothers Construction | Stout-Verde | Work in Process | -400.00 | -975,528.60 |
| Bill | 11/25/2018 | 1799 | Foxworth Galbraith, Inc | Miskovic | Work in Process | 987.50 | -974,541.10 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 54 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/25/2018 | 1800 | HomeRun Electronics, Inc. | Miskovic | Draw Acct for Integrity | 2,339.51 | -972,601.59 |
| Bill Pmt -Check | 11/25/2018 | 1801 | JT Adams Engineering Ltd., LLC | | Draw Acct for Integrity | 112.50 | -972,601.59 |
| Bill Pmt -Check | 11/25/2018 | 1802 | United Site Services of Colorado, Inc. | DEN-190651-USS-159420 (combine to DEN please) | Draw Acct for Integrity | 113.50 | -972,339.03 |
| Bill Pmt -Check | 11/25/2018 | 1803 | Phelan Brothers Construction | Stout-Verde | Draw Acct for Integrity | 158.86 | -972,179.17 |
| Bill Pmt -Check | 11/25/2018 | 1804 | Phelan Brothers Construction | Stout-Verde | Draw Acct for Integrity | 400.00 | -971,779.17 |
| Bill Pmt -Check | 11/25/2018 | 1805 | Tri-tel County Waste | Stout-Verde | Draw Acct for Integrity | 1,435.00 | -970,344.17 |
| Bill | 11/25/2018 | 10323 | Interior Trim & Supply Company | Harp | Draw Acct for Integrity | -585.00 | -970,929.17 |
| Bill | 11/25/2018 | 1806 | 2N Civil, LLC | Townley | Draw Acct for Integrity | 187.50 | -970,741.67 |
| Bill | 11/25/2018 | 3983 | International Iron Works, LLC | Hernandez-Leon | -SPLIT- | -303.27 | -971,044.94 |
| Bill | 11/25/2018 | 3957 | Blackk Hills Energy | | Work in Process | 37.79 | -971,007.15 |
| Bill Pmt -Check | 11/25/2018 | 472028/0128 | Mountain View Electric Association | Miskovic | Work in Process | 1,155.60 | -972,162.75 |
| Bill | 11/25/2018 | 7570 | Blackk Hills Energy | Lichtenberger | Draw Acct for Integrity | 61.79 | -972,100.96 |
| Bill | 11/25/2018 | 7566 | Poudre Electric, LLC | Nelson | Work in Process | -1,254.00 | -974,332.43 |
| Bill | 11/25/2018 | 7567 | Poudre Electric, LLC | Nelson | Work in Process | -1,000.00 | -975,096.43 |
| Bill | 11/25/2018 | 368 | Pallzana's Construction | Schwarz | -SPLIT- | -406.00 | -975,596.43 |
| Bill | 11/25/2018 | 368 | Pallzana's Construction | Schwarz | -SPLIT- | -98.51 | -975,518.19 |
| Bill | 11/25/2018 | 365 | Pallzana's Construction | Schwarz | -SPLIT- | -196.42 | -997,518.19 |
| Bill | 11/25/2018 | 104082/0700 | Alpine Lumber Company | Schwarz | -SPLIT- | -151.24 | -989,956.49 |
| Bill | 11/25/2018 | 104082/0700 | Mountain View Electric Association | Evans | Work in Process | -196.42 | -988,912.95 |
| Bill | 11/25/2018 | 104063/0200 | Mountain View Electric Association | Hammond | Work in Process | -53.34 | -989,117.43 |
| Bill | 11/25/2018 | 218091 | Mountain View Electric Association | Hardman | Work in Process | -93.95 | -989,211.38 |
| Bill | 11/25/2018 | 1808 | Mountain View Electric Association | Larson | Work in Process | -3,220.80 | -992,432.18 |
| Credit | 11/25/2018 | 1809 | HomeRun Electronics, Inc. | Fernandez | Work in Process | 325.00 | -994,853.68 |
| Bill Pmt -Check | 11/25/2018 | Rev-0037 | HomeRun Electronics, Inc. | Fernandez | Work in Process | 2,339.51 | -992,514.17 |
| Bill | 11/25/2018 | 20370530 | QuickBooks generated zero amount transaction for bill payment stub | | Work in Process | 0.00 | -992,514.17 |
| Bill | 11/25/2018 | Fernandez | Mitchell Heating | | -SPLIT- | -127.50 | -992,559.68 |
| General Journal | 11/25/2018 | 1808 | Mountain View Electric Association | Evans | Work in Process | 85.16 | -992,474.52 |
| General Journal | 11/25/2018 | 1809 | Mountain View Electric Association | Hardman | Work in Process | 39.83 | -992,234.52 |
| Bill Pmt -Check | 11/25/2018 | 1623 | Primera | Evans | Integrity Checking | 53.34 | -992,287.75 |
| Bill Pmt -Check | 11/28/2018 | 1622 | Primera | Berger | Integrity Checking | 186.42 | -992,274.41 |
| Bill Pmt -Check | 11/28/2018 | 11623 | PTL Concrete, Inc. | Berger | Integrity Checking | 20,970.00 | -1,000,128.52 |
| General Journal | 11/28/2018 | 11622 | PTL Concrete, Inc. | Berger | Integrity Checking | 0.00 | -997,518.19 |
| General Journal | 11/28/2018 | 11621 | Blackk Hills Energy | | Integrity Checking | 4,000.00 | -1,000,128.52 |
| Bill Pmt -Check | 11/28/2018 | 11620 | IR Masonry, Inc. | | Integrity Checking | 0.00 | -997,246.59 |
| General Journal | 11/28/2018 | 11619 | Blackk Hills Energy | | Integrity Checking | 8,985.30 | -932,644.37 |
| Bill Pmt -Check | 11/28/2018 | 11618 | IR Masonry, Inc. | Larson | Integrity Checking | 0.00 | -932,644.37 |
| General Journal | 11/28/2018 | 11619 | Korius Drilling, LLC | Larson | Integrity Checking | 7,000.00 | -924,330.62 |
| Bill Pmt -Check | 11/28/2018 | 17786 | Phelan Brothers Construction | Larson | Integrity Checking | 0.00 | -932,644.37 |
| Bill Pmt -Check | 11/28/2018 | 17785 | Phelan Brothers Construction | Larson | Integrity Checking | 9,662.50 | -914,668.12 |
| Bill Pmt -Check | 11/28/2018 | 17784 | PTL Concrete, Inc. | Larson | Integrity Checking | 19,958.10 | -894,710.02 |
| Bill Pmt -Check | 11/28/2018 | 17787 | PTL Concrete, Inc. | Larson | Integrity Checking | 0.00 | -932,644.37 |
| Bill Pmt -Check | 11/28/2018 | 17788 | 2N Civil, LLC | Larson | Integrity Checking | 0.00 | -932,644.37 |
| Bill Pmt -Check | 11/28/2018 | 17789 | Reen-Weil, Inc. | Larson | Integrity Checking | 7,717.50 | -471,279.36 |
| Bill Pmt -Check | 11/28/2018 | 17790 | Schreif Cabinets, Inc. | Larson | Integrity Checking | 299.45 | -471,279.36 |
| Bill Pmt -Check | 11/28/2018 | 17791 | Poudre Electric, LLC | Larson | Integrity Checking | 8,237.00 | -492,514.17 |
| Bill Pmt -Check | 11/28/2018 | 17792 | RME Engineers, Inc. | Larson | Integrity Checking | 0.00 | -486,007.02 |
| Bill Pmt -Check | 11/28/2018 | 17793 | American Garage Door | Larson | Integrity Checking | 6,000.00 | -478,271.07 |
| Bill Pmt -Check | 11/26/2018 | 17796 | Baron Supply | Fisher | Integrity Checking | 1,313.75 | -476,271.07 |
| Bill Pmt -Check | 11/27/2018 | 17797 | IREA | Fisher | Integrity Checking | 0.00 | -447,711.79 |
| Bill Pmt -Check | 11/27/2018 | 17804 | Douglas County Building Division | Morgan | Integrity Checking | 0.00 | -47,246.58 |
| Bill Pmt -Check | 11/28/2018 | 17804 | Reen-Weil, Inc. | | Integrity Checking | -5,634.57 | -497,246.58 |
| Bill Pmt -Check | 11/28/2018 | 17805 | Steve Neary | | Integrity Checking | 0.00 | -472,881.15 |
| Bill Pmt -Check | 11/28/2018 | 17805 | AMG Painting | Lichtenberger | Integrity Checking | 185.00 | -882,631.15 |
| Bill Pmt -Check | 11/29/2018 | 17806 | CMC Grading/Excavating | Lichtenberger | Integrity Checking | 2,400.00 | -882,631.15 |
| Bill Pmt -Check | 11/29/2018 | 17807 | Colorado Springs Utilities | | Integrity Checking | 24.48 | -860,206.67 |
| Bill Pmt -Check | 11/29/2018 | 17808 | Foxworth Galbraith, Inc. | 4088 0246 39 | Integrity Checking | 769.88 | -859,436.79 |
| Bill Pmt -Check | 11/29/2018 | 17809 | Schreif Cabinets, Inc. | | Integrity Checking | 11,725.00 | -447,711.79 |
| Bill Pmt -Check | 11/26/2018 | 17809 | Schreif Cabinets, Inc. | | -SPLIT- | -1,710.00 | -448,721.79 |
| General Journal | 12/03/2018 | 11629 | Forth Land Surveying, Inc. | Mark Gallegos | Schwarz | 700.00 | -448,721.79 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 55 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 12/03/2018 | 11630 | Palabria's Construction | Draw #39 | Schwarz | 17,060.00 | -830,731.79 |
| General Journal | 12/03/2018 | 11631 | Prieske Brothers Construction | Draw #39 | Schwarz | 11,250.00 | -830,480.23 |
| General Journal | 12/03/2018 | 11632 | United Site Services of Colorado, Inc. | Draw #39 | Schwarz | 112.56 | -830,480.23 |
| Bill Pmt -Check | 12/03/2018 | 11633 | Forth Land Surveying, Inc. | | Integrity Checking | 0.00 | -830,480.23 |
| Bill Pmt -Check | 12/03/2018 | | Palabria's Construction | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -830,480.23 |
| Bill Pmt -Check | 12/03/2018 | | Prestan Brothers Construction | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -830,480.23 |
| Bill Pmt -Check | 12/03/2018 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -830,480.23 |
| Bill Pmt -Check | 12/03/2018 | 17810 | Nelson | | Integrity Checking | 14,000.00 | -816,480.23 |
| General Journal | 12/03/2018 | 17811 | IR Masonry, Inc. | Nelson | Integrity Checking | 6,000.00 | -810,480.23 |
| Bill Pmt -Check | 12/03/2018 | | Prestan Brothers Construction | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -810,480.23 |
| Bill Pmt -Check | 12/03/2018 | 17634 | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -810,480.23 |
| General Journal | 12/03/2018 | 17812 | Mark Gallegos | Nelson | Integrity Checking | 1,710.00 | -808,629.53 |
| Bill Pmt -Check | 12/03/2018 | 17813 | Alpine Millwork | | Integrity Checking | 0.00 | -808,629.53 |
| Bill Pmt -Check | 12/04/2018 | 17814 | Alpine Millwork | Drew #27 | Integrity Checking | 22,150.00 | -804,566.04 |
| General Journal | 12/04/2018 | 17815 | Ferguson Enterprises, Inc. | Lichtenberger | Integrity Checking | 765.49 | -803,901.36 |
| Bill Pmt -Check | 12/04/2018 | 17816 | Foxworth Galbraith, Inc. | | Integrity Checking | 2,339.51 | -801,321.85 |
| Bill Pmt -Check | 12/04/2018 | 17817 | HomeRun Electronics, Inc. | Lichtenberger | Integrity Checking | 7,000.00 | -744,337.00 |
| General Journal | 12/05/2018 | 17818 | Home Builders Services, Inc. | | Integrity Checking | 7,000.00 | -744,337.00 |
| General Journal | 12/05/2018 | 17819 | Ram-West, Inc. | Fisher | Integrity Checking | 798.40 | -751,337.00 |
| Bill Pmt -Check | 12/05/2018 | 17820 | The Blueprint Company | | Integrity Checking | 0.00 | -751,337.00 |
| Bill Pmt -Check | 12/05/2018 | 17827 | Poudre Electric, LLC | | Integrity Checking | 126.76 | -744,151.74 |
| Bill Pmt -Check | 12/05/2018 | 17830 | 2N CAL LLC | DEN 11065 U(SE-158433 (corridor to DEN release) | Integrity Checking | 128.70 | -744,151.74 |
| Bill Pmt -Check | 12/05/2018 | 11639 | Alpine Lumber Company | Draw #40 | Integrity Checking | 15,850.00 | -772,268.98 |
| Bill Pmt -Check | 12/05/2018 | 11640 | Alpine Lumber Company | Draw #40 | Integrity Checking | 1,120.00 | -771,169.85 |
| General Journal | 12/05/2018 | 11641 | Alpine Millwork | Draw #40 | Integrity Checking | 98.69 | -755,319.85 |
| General Journal | 12/05/2018 | 11642 | LaGuardia Electric, Inc. | Draw #40 | Integrity Checking | 522.85 | -736,568.17 |
| Bill Pmt -Check | 12/05/2018 | 11642 | Sebel Construction | Draw #40 | Integrity Checking | 0.00 | -718,438.17 |
| Bill Pmt -Check | 12/05/2018 | 11643 | Sebel Construction | Draw #40 | Integrity Checking | 21,130.00 | -718,438.17 |
| General Journal | 12/06/2018 | | Xcel Energy | Fisher | Integrity Checking | 0.00 | -718,379.82 |
| Bill Pmt -Check | 12/10/2018 | 11828 | Xcel Energy | | Integrity Checking | 0.00 | -718,379.82 |
| Bill Pmt -Check | 12/10/2018 | 17829 | Alpine Millwork | | Integrity Checking | 0.00 | -718,379.82 |
| Bill Pmt -Check | 12/10/2018 | 17829 | Rampart Roofing, Inc. | Rex | Integrity Checking | -104.56 | -690,060.50 |
| Bill Pmt -Check | 12/10/2018 | 3230 | Atlal Specialty Contracting, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Hernandez-Leon | -104.56 | -690,060.50 |
| General Journal | 12/10/2018 | 193506038 | Mountain View Electric Association | QuickBooks generated zero amount transaction for bill payment stub | Hernandez-Leon | 0.00 | -690,060.50 |
| General Journal | 12/10/2018 | 114-709000 | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 58.35 | -690,060.50 |
| General Journal | 12/10/2018 | 114-704913 | RMG Engineers, Inc. | | Hernandez-Leon | 0.00 | -715,723.02 |
| General Journal | 12/10/2018 | 114-721-4607 | Eash Engineering, Inc. | | Hernandez-Leon | 0.00 | -715,723.02 |
| Bill | 12/10/2018 | 114-726670 | MB&R Engineering Ltd., LLC | Rex | Integrity Checking | 2,665.60 | -718,379.82 |
| Bill | 12/10/2018 | 3230 | Forth Land Surveying, Inc. | | Integrity Checking | 2,339.51 | -713,383.51 |
| Bill | 12/10/2018 | 11918-38fb | IR Masonry, Inc. | Jardon | Integrity Checking | 2,339.51 | -713,383.51 |
| Bill | 12/10/2018 | 114-702444 | HomeRun Electronics, Inc. | Jardon | Integrity Checking | -895.19.94 | -695,019.64 |
| Bill | 12/10/2018 | 114-702377 | United Site Services of Colorado, Inc. | Jardon | Work in Process | -113.56 | -708,168.59 |
| Bill | 12/10/2018 | 114-706590 | United Site Services of Colorado, Inc. | Nelson | Work in Process | -113.56 | -708,168.59 |
| Bill | 12/10/2018 | 578000 | United Site Services of Colorado, Inc. | Nelson | Work in Process | -113.56 | -708,055.08 |
| Bill | 12/10/2018 | Berger | United Site Services of Colorado, Inc. | Nelson | -SPLIT- | -18,265.37 | -695,019.64 |
| Bill | 12/10/2018 | 31727714 | United Site Services of Colorado, Inc. | Nelson | -SPLIT- | -2,036.21 | -716,818.04 |
| Bill | 12/10/2018 | 3103306367 | Black Hills Energy | Hammond | Work in Process | -119.89 | -716,818.04 |
| Bill | 12/10/2018 | 114-706-1000 | Kern Reproductions, LLP | Harp | Work in Process | -100.33 | -717,041.27 |
| Bill | 12/10/2018 | 114-706595 | United Site Services of Colorado, Inc. | Rex | Work in Process | -113.56 | -716,818.04 |
| Bill | 12/10/2018 | 742674 | Shaw & Blanc Concrete, Inc. | Mayele-Faddick | Work in Process | -716.00 | -716,636.96 |
| Bill | 12/10/2018 | 11262 | Poudre Electric, LLC | Evans | Work in Process | -8,207.00 | -716,636.96 |
| Bill | 12/10/2018 | 174468 | Primera | Evans | Work in Process | -58.20 | -716,554.08 |
| Bill | 12/10/2018 | 353 | Berger | Berger | -SPLIT- | -500.00 | -696,547.01 |
| Bill | 12/10/2018 | 10121 | IR Masonry, Inc. | Berger | Work in Process | -225.00 | -696,547.01 |
| Bill | 12/10/2018 | 7576 | Larson | Larson | Work in Process | -440.00 | -705,793.87 |
| Bill | 12/10/2018 | 357 | Larson | Larson | -SPLIT- | -728,314.87 | -728,314.87 |
| Bill | 12/10/2018 | CO050408 | Schwarz | Schwarz | Work in Process | -3,381.00 | -725,933.87 |
| Bill | 12/10/2018 | | Smith | Smith | Work in Process | -860.00 | -730,304.87 |
| Bill | 12/10/2018 | 357 | Forth Land Surveying, Inc. | Fernandez | Work in Process | -500.00 | -730,304.87 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 56 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 12/10/2018 | 1222 | TSG Septic | Jardon | Work in Process | -10,250.00 | -741,054.87 |
| Bill | 12/10/2018 | 60609 | Masterpiece Stair Inc. | Masterpiece | Work in Process | -15,665.44 | -756,720.23 |
| Bill | 12/10/2018 | 2828 | C&C Grading/Excavating | Mayse/Padrick | Work in Process | -13,800.00 | -770,520.23 |
| Bill | 12/10/2018 | | The Blueprint Company | Fisher | Work in Process | -22.89 | -765,743.12 |
| Bill | 12/10/2018 | 1046595000 | Mountain View Electric Association | Harp | Work in Process | -78.75 | -765,819.87 |
| Bill | 12/10/2018 | 333526049062 | Black Hills Energy | Harp | Work in Process | -84.03 | -765,903.90 |
| Bill | 12/10/2018 | 290616 | D-7 Roofing | Dawson | Work in Process | -8,092.20 | -773,996.10 |
| Bill Pmt -Check | 12/10/2018 | 16176-8 | Namaste Solar Electric, Inc | Fisher | -SPLIT- | -15,000.00 | -773,996.10 |
| Bill | 12/10/2018 | INV52285 | RME Engineers, Inc. | Jardon | -SPLIT- | -60.00 | -775,056.10 |
| Bill | 12/10/2018 | 16178-4 | Ascent Solar Contracting, Inc | Lichtenberger | -SPLIT- | -1,550.00 | -779,302.00 |
| Bill | 12/10/2018 | 11636 | Ridgeview Plumbing | Nelson | Cost of Construction | 1,705.88 | -779,596.10 |
| General Journal | 12/10/2018 | S019042241002 | Ridgeview Plumbing | Paid on Steve's Cred Card | QuickBooks generated amount transaction for bill payment stub | 0.00 | -779,596.10 |
| Bill Pmt -Check | 12/10/2018 | 11637 | Ridgeview Plumbing | Paid on Steve's Cred Card | Cost of Construction | 1,905.64 | -738,786.09 |
| Bill | 12/10/2018 | 181782 | Ridgeview Plumbing | Nelson | Integrity Checking | -5,387.00 | -741,983.60 |
| Bill | 12/10/2018 | 181785 | Schief Cabinets, Inc. | Maksovic | -SPLIT- | -2,690.00 | -784,673.60 |
| Bill | 12/10/2018 | 181786 | Schief Cabinets, Inc. | Maksovic | -SPLIT- | -1,125.00 | -785,798.60 |
| Bill | 12/10/2018 | 181796 | Schief Cabinets, Inc. | Maksovic | -SPLIT- | -810.00 | -785,608.60 |
| Bill Pmt -Check | 12/10/2018 | 181797 | Schief Cabinets, Inc. | Nelson | -SPLIT- | -1,512.50 | -786,300.13.5 |
| Bill | 12/10/2018 | 181789 | Foxworth Galbraith, Inc. | Nelson | -SPLIT- | -148.03 | -786,800.13.5 |
| Bill | 12/10/2018 | 181791 | Foxworth Galbraith, Inc. | Schwarz | -SPLIT- | -791.24/6.78 | -791,248.76 |
| Bill | 12/10/2018 | 181791 | Schief Cabinets, Inc. | Nelson | -SPLIT- | -254.71 | -791,503.47 |
| Bill | 12/10/2018 | 181789 | Schief Cabinets, Inc. | Brethour | -SPLIT- | -12,519.00 | -804,022.47 |
| Bill | 12/10/2018 | 181791 | Schief Cabinets, Inc. | Potter | Work in Process | -1,783.00 | -805,807.47 |
| Bill | 12/10/2018 | Potter | Schief Cabinets, Inc. | Potter | Work in Process | -400.00 | -806,207.47 |
| Bill | 12/10/2018 | 755249 | Schief Cabinets, Inc. | Brethour | Work in Process | -820.00 | -806,820.47 |
| Bill | 12/10/2018 | 296617 | Roxborough Water & Sanitation District | Rex | Work in Process | -500.00 | -807,820.47 |
| Bill | 12/10/2018 | 17102 | Home Builders Services, Inc. | Potter | Work in Process | 12,519.00 | -821,538.47 |
| Bill | 12/10/2018 | IN81634 | Son Mountain, Inc | Nell | Work in Process | -269.40 | -809,318.47 |
| Bill | 12/10/2018 | 1810 | D-7 Roofing | Hammond | Work in Process | -400.00 | -806,207.47 |
| Bill | 12/10/2018 | 1811 | D-7 Roofing | Brethour | Work in Process | 8,092.20 | -801,226.27 |
| Bill | 12/10/2018 | 1812 | D-7 Roofing | Dawson | Work in Process | 8,102.60 | -793,123.67 |
| Bill Pmt -Check | 12/10/2018 | 1813 | Silver & Blue Concrete, Inc. | Feeder | Work in Process | 12,141.99 | -780,981.68 |
| Bill | 12/10/2018 | 5936312 | Ferguson Enterprises, Inc. | Nelson | Work in Process | -780,902.29 | |
| Bill | 12/10/2018 | 210201 | Ferguson Enterprises, Inc. | Nelson | Work in Process | -793,024.28 | |
| Bill | 12/10/2018 | 163684-3 | RME Engineers, Inc. | Larson | Work in Process | -788,100.65 | |
| Bill | 12/10/2018 | 2498358440 | Mountain View Electric Association | Fisher | Work in Process | -826,533.94 | |
| General Journal | 12/10/2018 | | Black Hills Energy | Larson | Work in Process | -114.33 | -788,294.98 |
| Bill | 12/10/2018 | 17102 | Black Hills Energy | Larson | Work in Process | -10,189.81 | -805,483.79 |
| Bill | 12/10/2018 | 42294107907 | Under Contract Cleaning, Inc. | Berger | Work in Process | -213.40 | -805,697.19 |
| Bill | 12/10/2018 | 47505 | Under Contract Cleaning, Inc. | Berger | Knudson | -572.00 | -794,528.22 |
| Bill | 12/10/2018 | Hartman | Down to Earth Compliance, LLC | Hartman | -SPLIT- | -2,000.00 | -807,697.19 |
| Bill | 12/10/2018 | 00586232889 | Prielen Brothers Construction | Hartman | -SPLIT- | 213.40 | -807,483.79 |
| Bill Pmt -Check | 12/10/2018 | 1814 | Prielen Brothers Construction | Maksovic | Work in Process | -796,176.44 | |
| Bill | 12/10/2018 | 2010612 | USB Powers Insulation | Jardon | Work in Process | -4,000.00 | -796,176.44 |
| Bill | 12/10/2018 | 1815 | Prielen Brothers Construction | Maksovic | Work in Process | 23,970.60 | -823,551.44 |
| Bill | 12/10/2018 | 381 | Drywall Solutions, Ltd. | Nell | Work in Process | -700.00 | -821,251.44 |
| Bill | 12/10/2018 | 6434 | Forth Land Surveying Inc. | Mateo | Work in Process | -912.50 | -822,163.94 |
| Bill | 12/10/2018 | Hartman | 2N CAE, LLC | Berger | Work in Process | -3,370.00 | -825,533.94 |
| Bill | 12/10/2018 | 16656 | Prielen Brothers Construction | Hartman | Integrity Checking | -12,486.22 | -838,020.15 |
| Bill | 12/10/2018 | 17329 | Total Roofing | Nell | -SPLIT- | -17,735.49 | -855,755.65 |
| Bill | 12/10/2018 | 757781 | Total Roofing | Schwarz | -SPLIT- | -275.20 | -856,030.85 |
| Bill | 12/10/2018 | CIM65791 | Home Builders Services, Inc. | Lichtenberger | -SPLIT- | 680.00 | -856,350.85 |
| Bill | 12/10/2018 | Jardon | Ferguson Enterprises, Inc. | Jardon | Work in Process | 270.00 | -856,080.10 |
| Bill | 12/10/2018 | 2191 | A&E Construction | Jardon-Framm Labor Backcharge | Work in Process | 0.00 | -856,080.10 |
| Bill Pmt -Check | 12/10/2018 | 2190 | Frank Surveying, Inc. | Fisher | Work in Process | -855,511.10 | |
| Bill | 12/10/2018 | CO031187 | Frank Surveying, Inc. | Harp | Work in Process | -450.00 | -855,961.10 |
| Bill | 12/10/2018 | Primera | Primera | Harp | Work in Process | -450.00 | -862,692.10 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 57 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 12/10/2018 | | Primera | Harp | -SPLIT- | -5,517.50 | -868,199.60 |
| Bill Pmt -Check | 12/10/2018 | COO01300 | Primera | Harp | Integrity Checking | 0.00 | -868,199.60 |
| Credit | 12/10/2018 | COO01301 | Primera | Harp | Work in Process | 2,339.51 | -865,860.09 |
| Bill Pmt -Check | 12/10/2018 | NabJ0010 | HomeRun Electronics, Inc. | Nail | Work in Process | 2,339.51 | -868,535.09 |
| Bill | 12/10/2018 | | HomeRun Electronics, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | -2,000.00 | -868,535.09 |
| General Journal | 12/12/2018 | 11652 | Primera | Draw #32 | Nell - 2 | 110.65 | -868,424.24 |
| General Journal | 12/12/2018 | 11653 | HomeRun Electronics, Inc. | Draw #32 | Nell - 2 | 2,339.51 | -866,084.73 |
| General Journal | 12/12/2018 | 11654 | United Site Services of Colorado, Inc. | Draw #32 | Nell - 2 | 300.00 | -865,784.73 |
| General Journal | 12/12/2018 | 11655 | United Site Services of Colorado, Inc. | Draw #32 | Nell - 2 | 112.06 | -865,672.17 |
| General Journal | 12/12/2018 | 11656 | Foxworth Galbraith, Inc. | Draw #32 | Nell - 2 | 8,459.60 | -857,212.17 |
| Bill Pmt -Check | 12/20/2018 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -857,212.17 |
| Bill Pmt -Check | 12/20/2018 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -857,212.17 |
| Bill Pmt -Check | 12/20/2018 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -857,212.17 |
| Bill Pmt -Check | 12/20/2018 | | M&M Engineering Ltd, LLC | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -857,212.17 |
| Bill Pmt -Check | 12/20/2018 | 11651 | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -857,212.17 |
| General Journal | 12/13/2018 | | US Powers Insulation | Paid on Credit Card - Lichtenberger | Cost of Construction | 527.85 | -856,684.32 |
| General Journal | 12/13/2018 | | Dahl Colorado Springs | Paid on CC - Nail | Cost of Construction | 691.84 | -856,092.48 |
| General Journal | 12/13/2018 | | Dahl Colorado Springs | Paid on CC - Dawson | Cost of Construction | 691.84 | -855,400.64 |
| General Journal | 12/13/2018 | 11659 | Alpine Millwork | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -855,400.64 |
| General Journal | 12/13/2018 | 11660 | Alpine Millwork | Draw #33 | Nell - 2 | 14,930.60 | -840,570.04 |
| General Journal | 12/13/2018 | 11661 | D-7 Roofing | Draw #33 | Nell - 2 | 21,375.00 | -819,195.04 |
| General Journal | 12/13/2018 | 11662 | Home Builders Services, Inc. | Draw #33 | Nell - 2 | 275.00 | -818,919.84 |
| Bill Pmt -Check | 12/17/2018 | 17849 | Rampart Roofing, Inc. | | Nell - 2 | 0.00 | -818,919.84 |
| General Journal | 12/17/2018 | 17850 | Steve Nevy | | Nell - 2 | 816.26 | -818,103.58 |
| Bill Pmt -Check | 12/17/2018 | 17851 | Positive Electric, LLC | | Integrity Checking | -603,722.04 | -603,722.04 |
| Bill Pmt -Check | 12/17/2018 | 17845 | IR Masonry, Inc. | | Integrity Checking | 11,000.00 | -603,703.04 |
| Bill Pmt -Check | 12/17/2018 | 17846 | Ferguson Enterprises, Inc. | | Integrity Checking | 127.50 | -804,822.54 |
| Bill Pmt -Check | 12/17/2018 | 17847 | Akot Specialty Contracting, Inc. | | Integrity Checking | 9,900.00 | -804,650.44 |
| Bill Pmt -Check | 12/17/2018 | 17848 | Home Builders Services, Inc. | | Integrity Checking | 2,910.40 | -814,859.44 |
| General Journal | 12/17/2018 | 11664 | Alpine Millwork | Draw #40 | Schwarz | 1,150.00 | -817,769.84 |
| General Journal | 12/17/2018 | 11665 | Drywall Solutions, Ltd. | Draw #40 | Schwarz | 254.71 | -817,158.35 |
| Bill Pmt -Check | 12/17/2018 | | United Site Services of Colorado, Inc. | DEN-10081 (USS-13940) (combine to DEN please) | Schwarz | 401,136.35 | -797,758.35 |
| General Journal | 12/18/2018 | | | Nelson | Integrity Checking | 420.24 | -801,391.06 |
| General Journal | 12/18/2018 | | | Nelson | Integrity Checking | 3,381.00 | -797,758.35 |
| Bill Pmt -Check | 12/18/2018 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -797,758.35 |
| Bill Pmt -Check | 12/18/2018 | Mayer-Fadd&A-0018 | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -797,758.35 |
| Bill Pmt -Check | 12/18/2018 | Mayer-Fadd&A-0019 | Foxworth Galbraith, Inc. | Mayer-Fadd&A-0018 | Integrity Checking | 0.00 | -797,758.35 |
| General Journal | 12/18/2018 | | Primera | Mayer-Fadd&A-0019 | Integrity Checking | 1,776.81 | -796,081.53 |
| Credit | 12/18/2018 | Pakoc-6711 | | Mayer-Fadd&A-0018 | Work in Process | 1,776.81 | -787,083.89 |
| Credit | 12/18/2018 | Pakoc-6711 | | Pakoc-6711 | Work in Process | 1,776.81 | -786,316.98 |
| Credit | 12/19/2018 | Meteor-0003 | Colorado Springs Utilities | Pakoc-6711 | Work in Process | 1,776.81 | -785,316.98 |
| Credit | 12/19/2018 | 11674 | Primera | Meteor-0003 | Integrity Checking | 1,776.81 | -783,540.07 |
| Credit | 12/19/2018 | 11671 | Mountain View Electric Association | Meteor-0003 | Integrity Checking | 1,776.81 | -783,540.07 |
| Credit | 12/19/2018 | | Steve Nevy | Draw #37 and Draw #38 | Integrity Checking | 1,776.81 | -785,316.98 |
| Credit | 12/19/2018 | 11675 | Foxworth Galbraith, Inc. | Draw #37 and Draw #38 | Integrity Checking | 315.59 | -783,226.48 |
| General Journal | 12/19/2018 | 11672 | Frank Surveying, Inc. | Draw #37 and Draw #38 | Integrity Checking | 2,407.68 | -785,581.55 |
| General Journal | 12/19/2018 | 11673 | Namaste Solar Electric, Inc. | Draw #37 and Draw #58 | Integrity Checking | 460.00 | -765,131.55 |
| General Journal | 12/19/2018 | 11763 | Black H & Energy | Draw #37 and Draw #58 | Integrity Checking | 1,500.00 | -763,631.55 |
| General Journal | 12/19/2018 | 11762 | Fisher | Draw #37 and Draw #58 | Integrity Checking | 1,200.00 | -762,431.55 |
| Bill Pmt -Check | 12/20/2018 | 11783 | Fisher | Fisher | Integrity Checking | 22.89 | -762,408.66 |
| Bill Pmt -Check | 12/20/2018 | 11864 | RMS Engineers, Inc. | Fisher | Integrity Checking | 3,420.00 | -758,978.66 |
| Bill Pmt -Check | 12/20/2018 | 11677 | Prezan Brothers Construction | Fisher | Integrity Checking | 0.00 | -758,978.66 |
| Bill Pmt -Check | 12/20/2018 | 11785 | The Blueprint Company | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -758,978.66 |
| Bill Pmt -Check | 12/20/2018 | 11785 | Prezan Brothers Construction | Mayer-Fadd&A | Integrity Checking | 138.86 | -758,839.80 |
| General Journal | 12/20/2018 | 11786 | C&C Grading/Excavating | QuickBooks generated zero amount transaction for bill payment stub | Hutchman | 13,900.00 | -745,039.80 |
| Bill Pmt -Check | 12/20/2018 | 11766 | Keller & Reproduction, LLC | Mayer-Fadd&A | Integrity Checking | 118.80 | -744,920.80 |
| Bill Pmt -Check | 12/20/2018 | 11787 | M&M Engineering Ltd, LLC | Mayer-Fadd&A | Integrity Checking | 113.80 | -745,039.80 |
| Bill Pmt -Check | 12/20/2018 | 5600 | Rem-Wnit, Inc. | Potter | Integrity Checking | 225.00 | -744,833.80 |
| Bill Pmt -Check | 12/25/2018 | 5600 | Rem-Wnit, Inc. | Potter | Integrity Checking | -500.00 | -745,333.80 |
| Bill | 12/25/2018 | 1128659 | Entern Engineering, Inc. | Neumann | Work in Process | -5,000.00 | -750,333.80 |
| Bill | 12/25/2018 | 1128659 | | Potter | Work in Process | -1,300.00 | -751,633.80 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 58 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 12/25/2018 | 11263/44 | Entech Engineering, Inc. | Neumann | Work in Process | -2,125.00 | -753,808.80 |
| Bill | 12/25/2018 | 141647 | Rodgers Unique, Inc | Harp | Work in Process | -7,125.00 | -760,933.80 |
| Bill | 12/25/2018 | S01382892 | Daniel Colorado Springs | Lichtenberger | Work in Process | -637.65 | -761,640.85 |
| Bill | 12/25/2018 | 3717547449 | Colorado Springs Utilities | Feeder | -SPLIT- | -28.53 | -761,659.28 |
| Bill | 12/25/2018 | 3437623750 | Colorado Springs Utilities | Fernandez | -SPLIT- | -28.53 | -754,488.25 |
| Bill | 12/25/2018 | 3135608121 | Black Hills Energy | Hardman | -SPLIT- | -754.487.71 |
| Bill | 12/25/2018 | 3977205927 | Colorado Springs Utilities | Lichtenberger | -SPLIT- | -286.00 | -754,543.53 |
| Bill | 12/25/2018 | 758640 | Home Builders Services, Inc. | Hardman | Work in Process | -80.06 | -754,623.59 |
| Bill | 12/25/2018 | 757959 | Home Builders Services, Inc. | Neill | Work in Process | -400.00 | -755,743.83 |
| Bill | 12/25/2018 | 758641 | Home Builders Services, Inc. | Sartori | Work in Process | -50,000.00 | -756,143.83 |
| Bill | 12/25/2018 | 2930 | The Blueprint Company | Fernandez | Work in Process | -81.95 | -756,225.78 |
| Bill | 12/25/2018 | 20423438 | Alpine Millwork | Neill | Work in Process | -831.87 | -756,817.62 |
| Bill | 12/25/2018 | 20423438 | Alpine Millwork | Dawson | Work in Process | -84.84 | -755,700.21 |
| Bill | 12/25/2018 | 20180612 | Drywall Solutions, Ltd | Neill | Work in Process | -164.11 | -755,984.32 |
| Bill | 12/25/2018 | Ortiz | Ortiz | Ortiz | Work in Process | -128.76 | -755,993.08 |
| Bill | 12/25/2018 | 47311 | C&C Grading/Excavating | Rex | Work in Process | -94.18 | -756,087.26 |
| Bill | 12/25/2018 | 47511 | Down to Earth Comp arance, LLC | Rex | Work in Process | -708.25 | -774,240.71 |
| Bill | 12/25/2018 | 114-7728847 | Down to Earth Comp arance, LLC | Ortiz | Work in Process | -9,000.00 | -775,248.96 |
| Bill | 12/25/2018 | 114-7728500 | RMD Engineers, Inc. | Hardman | Work in Process | -112.56 | -756,312.39 |
| Bill | 12/25/2018 | 16052-4 | Interior Trim & Supply Company | Feeder | Work in Process | -112.56 | -776,312.39 |
| Bill | 12/25/2018 | 10329 | Primera | Harp | Work in Process | -112.56 | -786,812.38 |
| Bill | 12/25/2018 | CO0S02018 | Ferguson Enterprises, Inc. | Stout-Varde | -SPLIT- | -65.00 | -775,115.71 |
| Bill | 12/25/2018 | 6271941 | Ferguson Enterprises, Inc. | Harp | Work in Process | -584.50 | -775,700.21 |
| Bill | 12/25/2018 | 114-7733859 | United Site Services of Colorado, Inc | Brethour | Work in Process | -164.11 | -775,864.32 |
| Bill | 12/25/2018 | 114-7733964 | AAE Construction | Mayes-Faddick | Integrity Checking | -112.56 | -744,534.46 |
| Credit | 12/25/2018 | | QuickBooks generated zero amount transaction for bill payment stub | | | 0.00 | -744,534.46 |
| Credit | 12/25/2018 | Larson Backcharge | HK Home Solutions, LLC | Brodeur | Work in Process | 8,302.88 | -833,629.09 |
| Credit | 12/25/2018 | Evans Backcharge | HK Home Solutions, LLC | Evans Backcharge | Work in Process | 9,199.27 | -824,430.82 |
| Credit | 12/25/2018 | Neumann Backcharge | HK Home Solutions, LLC | Neumann Backcharge | Work in Process | 7,520.91 | -816,904.91 |
| Bill | 12/25/2018 | 9308 | HK Home Solutions, LLC | Evans | Work in Process | -3,170.80 | -820,208.79 |
| Bill | 12/25/2018 | 4/623 | Rio Grande Company | Dawson | Work in Process | -10,000.00 | -786,812.38 |
| Bill | 12/25/2018 | 9101467.02 | BNS Contractors | Hardman | Work in Process | -3,207.33 | -790,189.71 |
| Bill | 12/25/2018 | 000161 | BNS Contractors | Rex | Work in Process | -300.00 | -790,409.71 |
| Bill | 12/25/2018 | 000151 | BNS Contractors | Fisher | Work in Process | -300.00 | -806,409.71 |
| Bill | 12/25/2018 | 1129060 | AMC Painting | Larson | Work in Process | -790.00 | -835,227.00 |
| Bill | 12/25/2018 | 4822 | AMC Painting | Redskoff | Work in Process | -835,227.00 |
| Bill | 12/25/2018 | 4824 | AMC Painting | Evans | Work in Process | -9,198.27 | -842,552.07 |
| Bill | 12/25/2018 | 6250 | RMG Engineers, Inc. | Dawson | Work in Process | -7,520.91 | -842,552.07 |
| Bill | 12/25/2018 | 160485-3 | Solutions Plumbing & Mechanical | Dawson | Work in Process | -2,314.68 | -832,554.89 |
| Bill | 12/25/2018 | 18/12016 | Evans Backcharge | Dawson | Work in Process | -380.00 | -832,934.89 |
| Bill | 12/25/2018 | 6420 | Drywall Solutions, Ltd | Harp | Work in Process | -9,860.00 | -841,894.89 |
| Bill | 12/25/2018 | 2018.412 | Thunderbird Builders, Inc. | Harp | Work in Process | -4,800.00 | -863,793.36 |
| Bill | 12/25/2018 | 23204 | HomeRun Electronics, Inc. | Brethour | Work in Process | -385.00 | -864,188.36 |
| Bill | Mayes-Faddick | 758956 | Home Builders Services, Inc. | Mayes-Faddick | Work in Process | -408,950.36 |
| Bill | 12/25/2018 | 386 | C&C Grading/Excavating | Morgan | Work in Process | -385.00 | -864,225.36 |
| Bill | 12/25/2018 | 104762400 | Forth Land Surveying, Inc. | Brethour | Work in Process | -320.88 | -864,225.35 |
| Bill | 12/25/2018 | 114-7733657 | Mountain View Electric Association | Feeder | Work in Process | -112.56 | -864,337.91 |
| Bill | 12/25/2018 | 114-7733536 | United Site Services of Colorado, Inc. | Evans | Work in Process | -94.18 | -864,432.00 |
| Bill | 12/25/2018 | 114-7737519 | United Site Services of Colorado, Inc. | Jardon | Work in Process | -112.56 | -864,607.21 |
| Bill | 12/25/2018 | 114-7746375 | United Site Services of Colorado, Inc. | Mikovic | Work in Process | -112.56 | -864,657.21 |
| Bill | 12/25/2018 | 6212018 | United Site Services of Colorado, Inc. | Neill | Work in Process | -2,155.10 | -830,240.81 |
| Bill | 12/25/2018 | 3772758860 | Black Hills Energy | Neill | Work in Process | -155.91 | -864,926.08 |
| Bill | 12/25/2018 | 114-7750771 | United Site Services of Colorado, Inc. | Nelson | Work in Process | -112.56 | -865,038.24 |
| Bill | 12/25/2018 | 114-7746072 | United Site Services of Colorado, Inc. | Feeder | Work in Process | -112.56 | -865,280.50 |
| Bill | Bill Pmt -Check | 114-7761070 | United Site Services of Colorado, Inc. | Schwartz | Work in Process | -112.56 | -865,309.07 |
| Bill | Bill Pmt -Check | 3050 | The Blueprint Company | Towney | Draw Acct for Integrity | -28.57 | -865,309.07 |
| Bill | 12/25/2018 | 1817 | Ferguson Enterprises, Inc. | Brethour | Draw Acct for Integrity | 164.11 | -865,144.96 |
| Bill | Bill Pmt -Check | 1818 | Ferguson Enterprises, Inc. | Brethour | Draw Acct for Integrity | 400.00 | -864,744.96 |
| Bill | Bill Pmt -Check | 1819 | Mountain View Electric Association | Brethour | Work in Process | 38.89 | -864,707.97 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 59 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/25/2018 | 1820 | Thunderbird Builders, Inc. | Brethour | Draw Acct for Integrity | 3,459.45 | -951,249.52 |
| Bill Pmt -Check | 12/25/2018 | 11124 | United Site Services of Colorado, Inc. | DEN-10081 US$-139403 (combine to DEN please) | Draw Acct for Integrity | | -951,036.06 |
| Bill Pmt -Check | 12/25/2018 | 1821 | United Site Services of Colorado, Inc. | DEN-10081 US$-139403 (combine to DEN please) | Draw Acct for Integrity | 10,500.00 | -950,536.06 |
| Bill Pmt -Check | 12/25/2018 | 1822 | BMS Construction | Dawson | Draw Acct for Integrity | 3,754.02 | -946,692.04 |
| Bill Pmt -Check | 12/25/2018 | 1823 | HomeRun Electronics, Inc. | Dawson | Draw Acct for Integrity | 3,297.33 | -943,395.01 |
| Bill Pmt -Check | 12/25/2018 | 1824 | Rio Grande Company | Dawson | Draw Acct for Integrity | 8,960.00 | -934,435.01 |
| Bill Pmt -Check | 12/25/2018 | 1825 | Solutions Plumbing & Mechanical | Dawson | Draw Acct for Integrity | 112.56 | -934,493.05 |
| Bill Pmt -Check | 12/25/2018 | 1826 | United Site Services of Colorado, Inc. | 4096 (0246 39 | Draw Acct for Integrity | 28.53 | -934,464.52 |
| Bill Pmt -Check | 12/25/2018 | 1827 | Colorado Springs Utilities | | Draw Acct for Integrity | 300.00 | -934,164.52 |
| Bill Pmt -Check | 12/25/2018 | 1830 | HMG Engineers, Inc. | Fisher | Draw Acct for Integrity | 28.53 | -934,041.61 |
| Bill Pmt -Check | 12/25/2018 | 1831 | Colorado Springs Utilities | | Draw Acct for Integrity | 500.00 | -933,541.61 |
| Bill Pmt -Check | 12/25/2018 | 3521 | Ridgeview Plumbing | Harrington | Draw Acct for Integrity | 81.95 | -933,459.66 |
| Bill | 12/25/2018 | 1832 | Forti Land Surveying, Inc. | Harrington | Draw Acct for Integrity | -468.00 | -966,921.18 |
| Bill | 12/25/2018 | 6232 | The Blueprint Company | Fernandez | Work in Process | -35.61 | -966,957.18 |
| Credit | 12/25/2018 | FC113018-3 | Sun Mountain, Inc. | Fernandez | Work in Process | 50.00 | -966,871.18 |
| Bill | 12/25/2018 | 11291 11 | Solutions Plumbing & Mechanical | Morgan | Work in Process | -8,152.00 | -889,729.21 |
| Bill | 12/25/2018 | 71145CM063 | Ereten Engineering, Inc. | Harrington | -$PLIT- | -2,173.50 | -897,609.39 |
| Bill | 12/25/2018 | 7336 | Black Hills Energy | Harrington | Work in Process | -150.23 | -889,782.69 |
| Bill | 12/25/2018 | 1040530C0 | Mountain View Electric Association | Lichtenberger | Work in Process | -96.65 | -889,782.69 |
| Bill | 12/25/2018 | 16497870 | Postler Brothers Construction | Feeder | Work in Process | -1,970.00 | -444,002.14 |
| Bill | 12/25/2018 | 80900002 | Solutions Plumbing & Mechanical | Feeder | Work in Process | -916.00 | -916,869.95 |
| Bill | 12/25/2018 | 80900006 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -22,385.43 | -916,775.02 |
| Bill | 12/25/2018 | 80900908 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -469.00 | -891,424.14 |
| Bill | 12/25/2018 | 80900918 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -5,524.19 | -902,744.44 |
| Bill | 12/25/2018 | 80900919 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -11,320.30 | -904,475.73 |
| Bill | 12/25/2018 | 80900910 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -1,931.29 | -918,050.64 |
| Bill | 12/25/2018 | 80900911 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -535.42 | -918,590.94 |
| Bill | 12/25/2018 | 80900915 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -170.15 | -918,760.99 |
| Bill | 12/25/2018 | 80900923 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -7,935.28 | -912,511.01 |
| Bill | 12/25/2018 | 80900921 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -2,411.00 | -921,172.05 |
| Bill | 12/25/2018 | 80900922 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -523,370.33 | -923,376.33 |
| Bill | 12/25/2018 | 80900920 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -2,204.20 | -2,204.20 |
| Bill Pmt -Check | 12/25/2018 | 1833 | Foxworth Galbraith, Inc. | Feeder | Draw Acct for Integrity | 72,444.55 | -891,049.07 |
| Bill | 12/25/2018 | 1834 | Foxworth Galbraith, Inc. | Feeder | Work in Process | -18,062.83 | -897,127.57 |
| Bill | 12/25/2018 | Makovic | Phelan Brothers Construction | Makovic | Work in Process | -3,921.50 | -892,161.57 |
| Bill | 12/25/2018 | 183120 | Schrof Cabinets, Inc. | Brethour | Work in Process | -1,112.50 | -893,326.57 |
| Bill | 12/25/2018 | 183121 | Schrof Cabinets, Inc. | Brethour | Work in Process | -1,165.00 | -894,064.07 |
| Bill | 12/25/2018 | 183122 | Schrof Cabinets, Inc. | Brethour | Work in Process | -1,667.50 | -896,726.57 |
| Bill | 12/25/2018 | 183124 | Schrof Cabinets, Inc. | Brethour | Work in Process | -525.50 | -900,626.57 |
| Bill | 12/25/2018 | 183125 | Schrof Cabinets, Inc. | Brethour | Work in Process | -3,640.50 | -913,303.06 |
| Bill | 12/25/2018 | 183126 | Schrof Cabinets, Inc. | Brethour | -$PLIT- | -708.51 | -914,010.07 |
| Bill | 12/25/2018 | 183128 | Schrof Cabinets, Inc. | Jardon | -$PLIT- | -897,059.07 | -897,059.07 |
| Bill | 12/25/2018 | 183303 | Schrof Cabinets, Inc. | Jardon | Work in Process | -1,248.48 | -915,258.55 |
| Bill | 12/25/2018 | 182833 | Schrof Cabinets, Inc. | Jardon | Work in Process | -916,933.55 | -916,933.55 |
| Bill | 12/25/2018 | 182834 | Schrof Cabinets, Inc. | Jardon | Work in Process | -7,250.00 | -904,309.07 |
| Bill | 12/25/2018 | 182835 | Schrof Cabinets, Inc. | Jardon | Work in Process | -3,200.00 | -907,505.07 |
| Bill | 12/25/2018 | 182836 | Schrof Cabinets, Inc. | Jardon | Work in Process | -908,388.84 | -908,388.84 |
| Bill | 12/25/2018 | 182837 | Schrof Cabinets, Inc. | Jardon | Work in Process | -418.22 | -908,805.06 |
| Bill | 12/25/2018 | 182838 | Schrof Cabinets, Inc. | Jardon | Work in Process | -325.00 | -909,130.06 |
| Bill | 12/25/2018 | 182839 | Schrof Cabinets, Inc. | Jardon | Work in Process | -844.00 | -916,288.55 |
| Bill | 12/25/2018 | 182845 | Schrof Cabinets, Inc. | Jardon | Work in Process | -916,288.55 | -916,288.55 |
| Bill | 12/25/2018 | 182846 | Schrof Cabinets, Inc. | Jardon | Work in Process | -2,363.00 | -916,726.57 |
| Bill | 12/25/2018 | 182847 | Schrof Cabinets, Inc. | Jardon | Work in Process | -921,375.07 | -921,375.07 |
| Bill | 12/25/2018 | 182848 | Schrof Cabinets, Inc. | Jardon | Work in Process | -450.00 | -921,608.13 |
| Bill | 12/25/2018 | 182649 | Schrof Cabinets, Inc. | Jardon | Work in Process | -283.00 | -911,750.53 |
| Bill | 12/25/2018 | 1835 | Ferguson Enterprises, Inc. | Schwarz | Draw Acct for Integrity | 9,327.50 | -912,266.87 |
| Bill Pmt -Check | 12/25/2018 | 6289272 | Home Builders Services, Inc. | Knutson | Draw Acct for Integrity | -1,116.24 | -913,266.87 |
| Bill | 12/25/2018 | 7438537 | Home Builders Services, Inc. | Knutson | Work in Process | -912,946.87 | -912,946.87 |
| Bill | 12/25/2018 | 8007A846 | | | Work in Process | -360.00 | -913,266.87 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 60 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 12/25/2018 | 95545101 | IREA | | Work in Process | -102.34 | -913,309.21 |
| Bill | 12/25/2018 | XC00054819 | Primera | | Work in Process | -816 | -914,125.21 |
| Bill | 12/25/2018 | COO054819 | Primera | | Work in Process | -4,793.50 | -918,918.71 |
| Bill | 12/25/2018 | 6210 | Solutions Plumbing & Mechanical | | Work in Process | -9,811.00 | -928,729.71 |
| Bill | 12/25/2018 | 6210 | Solutions Plumbing & Mechanical | | Work in Process | -9,811.00 | -927,919.71 |
| Bill Pmt -Check | 12/25/2018 | 6241329 | Knudson | | Draw Acct for Integrity | -602.50 | -928,522.21 |
| Bill | 12/25/2018 | IN61207 | Knudson | | Work in Process | -405.00 | -928,947.21 |
| Bill | 12/25/2018 | IN61316 | Knudson | | Work in Process | -1,023.50 | -929,990.64 |
| Bill | 12/25/2018 | 16928 | Sun Mountain, Inc. | | Work in Process | -643.43 | -930,374.76 |
| Bill | 12/25/2018 | 11861 | Total Roofing | | Work in Process | -384.12 | -968,224.76 |
| Bill Pmt -Check | 12/25/2018 | 1806 | Wilkanowski Water & Sanitation District | | Work in Process | -38,850.00 | -968,318.69 |
| Bill Pmt -Check | 12/25/2018 | 61250821 | Xcel Energy | | -SPLIT- | -93.93 | -953,401.15 |
| Bill Pmt -Check | 12/25/2018 | 616396407 | Xcel Energy | | Work in Process | -78.28 | -968,396.31 |
| Bill Pmt -Check | 12/25/2018 | 80677130 | Foxworth Galbraith, Inc. | | Work in Process | -2,097.76 | -977,494.07 |
| Bill | 12/25/2018 | 1606 | Phelan Brothers Construction | Makovic | Draw Acct for Integrity | 16,082.69 | -953,311.38 |
| Bill | 12/25/2018 | 1637 | United Site Services of Colorado, Inc. | | Work in Process | 112.56 | -953,288.82 |
| Bill | 12/25/2018 | 1838 | Stout roofs | | Draw Acct for Integrity | 534.50 | -952,754.12 |
| Bill Pmt -Check | 12/25/2018 | 1839 | The Blueprint Company | | Work in Process | 0.00 | -952,754.12 |
| Bill | 12/25/2018 | 7641 | Positive Electric, LLC | Brethour | Draw Acct for Integrity | -11,170.00 | -963,924.12 |
| Bill | 12/25/2018 | 7644 | Positive Electric, LLC | Ortiz | Work in Process | -2,170.00 | -966,094.12 |
| Bill | 12/25/2018 | 95747 | Mountain View Electric Association | Brethour | Work in Process | -625.00 | -966,724.12 |
| Bill | 12/25/2018 | 11291/05 | Ertech Engineering, Inc. | Jardon | Work in Process | -235.00 | -966,959.12 |
| Bill | 12/25/2018 | 11291/04 | Ertech Engineering, Inc. | Jardon | Work in Process | -3,000.00 | -969,959.12 |
| Bill | 12/25/2018 | 60747 | Chebris Brothers, Inc. | Brethour | Work in Process | -574.00 | -967,533.12 |
| Bill | 12/25/2018 | 1226 | TBC Septic | Ortiz | Work in Process | 0.00 | -967,533.12 |
| Bill | 12/25/2018 | 80687114 | Foxworth Galbraith, Inc. | Ortiz | Work in Process | -19,135.62 | -999,668.28 |
| Bill | 12/25/2018 | 104057900 | Mountain View Electric Association | Hardman | Work in Process | -49.01 | -967,582.13 |
| Bill | 12/25/2018 | 104057900 | Mountain View Electric Association | Jardon | Work in Process | -8,500.00 | -1,008,168.28 |
| Bill | 12/25/2018 | 104057600 | Mountain View Electric Association | Makovic | Work in Process | -39.91 | -967,622.04 |
| Bill | 12/25/2018 | 104857600 | Mountain View Electric Association | Brethour | Work in Process | -3,000.00 | -1,072,369.73 |
| Bill | 12/25/2018 | 80687127 | Ertech Engineering, Inc. | Ortiz | Work in Process | -41,146.45 | -1,074,820.77 |
| Bill | 12/25/2018 | 80687125 | Ertech Engineering, Inc. | Ortiz | Work in Process | -7,221.13 | -1,082,041.90 |
| Bill | 12/25/2018 | 80687124 | Foxworth Galbraith, Inc. | Ortiz | Work in Process | -24,027.00 | -1,106,027.00 |
| Bill | 12/25/2018 | 80687128 | Foxworth Galbraith, Inc. | Ortiz | Work in Process | 980,548.90 | -980,548.90 |
| Bill | 12/25/2018 | 80687134 | Foxworth Galbraith, Inc. | Ortiz | Work in Process | -8,710.98 | -1,196,902.67 |
| Bill | 12/25/2018 | 80687136 | Foxworth Galbraith, Inc. | Brethour | Work in Process | -28,241.15 | -1,196,419.33 |
| Bill | 12/25/2018 | Neil | Neil | Neil | Work in Process | -11,466.66 | -1,196,419.33 |
| Bill | 12/25/2018 | 47292/00/28 | Black Hills Energy | Nelson | Work in Process | -495.18 | -1,196,914.51 |
| Bill | 12/25/2018 | CO0054606 | Primera | Schwarz | Work in Process | -4,760.03 | -1,202,009.51 |
| Bill | 12/25/2018 | 23060 | Positive Electric, LLC | Schwarz | Work in Process | -3,090.00 | -1,205,099.51 |
| Bill | 12/25/2018 | 7041 | Positive Electric, LLC | Brethour | Work in Process | -207,461.87 | -1,155,538.97 |
| Bill | 12/25/2018 | 80687139 | American Garage Door | Brethour | Work in Process | -1,030.00 | -1,216,640.49 |
| Bill | 12/25/2018 | 0630 | Ertech Engineering, Inc. | Brethour | Work in Process | -1,208,049.87 | -1,216,640.49 |
| Bill | 12/25/2018 | 11291/13 | Ertech Engineering, Inc. | Hanson | Work in Process | -1,210,327.00 | -1,210,327.00 |
| Bill | 12/25/2018 | 54848 | American Garage Door | Lichtenberger | Work in Process | -1,213,187.06 | -1,213,187.06 |
| Bill | 12/25/2018 | 11291/06 | Ertech Engineering, Inc. | Neil | Work in Process | -1,211,187.06 | -1,211,187.06 |
| Bill | 12/25/2018 | Neil | Phelan Brothers Construction | Makovic | Work in Process | -2,000.00 | -1,213,188.06 |
| Bill | 12/25/2018 | 80687135 | Neil | Nelson | Work in Process | -1,213,369.89 | -1,213,369.89 |
| Bill | 12/25/2018 | 80687138 | Primera | Schwarz | Work in Process | -557.50 | -1,213,865.39 |
| Bill | 12/25/2018 | 80687138 | Primera | Schwarz | Work in Process | -5,761.50 | -1,219,645.49 |
| Bill | 12/25/2018 | 80687130 | Foxworth Galbraith, Inc. | Brethour | Work in Process | -240.00 | -1,216,048.49 |
| Bill | 12/25/2018 | 80687729 | Foxworth Galbraith, Inc. | Townley | Work in Process | 13,345.60 | -1,202,700.49 |
| Bill | 12/25/2018 | 80687131 | Foxworth Galbraith, Inc. | Townley | Work in Process | 9,250.00 | -1,193,450.49 |
| Bill | 12/25/2018 | 80687132 | Foxworth Galbraith, Inc. | Makovic | Work in Process | -0.08 | -1,192,550.08 |
| Bill | 12/25/2018 | 80687129 | Foxworth Galbraith, Inc. | Makovic | Work in Process | 860.00 | -1,192,513.95 |
| Bill | 12/25/2018 | 80687127 | Foxworth Galbraith, Inc. | Ortiz | Work in Process | 79.62 | -1,192,513.87 |
| Bill | 12/25/2018 | 1945 | Forth Land Surveying Inc. | Ortiz | Draw Acct for Integrity | 450.42 | -1,192,513.95 |
| Bill Pmt -Check | 12/25/2018 | 1945 | Forth Land Surveying Inc. | Ortiz | Draw Acct for Integrity | 2,339.51 | -1,190,174.44 |
| Bill Pmt -Check | 12/25/2018 | Jardon-7207 | Hemeifur Electronics, Inc. | Jardon | Integrity Checking | 0.00 | -1,190,174.44 |
| Bill | 12/25/2018 | 80687159 | Foxworth Galbraith, Inc. | Hardman | Work in Process | -8,035.15 | -1,194,332.59 |
| Bill | 12/25/2018 | 80687159 | Foxworth Galbraith, Inc. | Hardman | Work in Process | -1,194,761.65 | -1,194,761.65 |
| Bill | 12/25/2018 | 80687094 | Foxworth Galbraith, Inc. | Hardman | -SPLIT- | -4,429.06 | -1,198,761.65 |
| Bill | 12/25/2018 | 80687094 | Foxworth Galbraith, Inc. | Hardman | -SPLIT- | -379.52 | -1,199,141.17 |

Case 1:23-cv-00316-REB   Document 5-3   Filed 03/13/23   USDC Colorado   Page 349 of 593
Case:19-10938-JGR   Doc#:460-1   Filed:12/06/19   Entered:12/06/19 07:42:34   Page86 of 220

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 61 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | | | | | Cost of Construction | 9,416.73 | 9,416.73 |
| Bill Pmt -Check | 12/25/2018 | 11895 | Foxworth Galbraith, Inc | Hardman Invoices | Integrity Checking | -191.55 | 9,180,729.44 |
| Bill Pmt -Check | 12/25/2018 | | Foxworth Galbraith, Inc | QuickBooks generated zero amount transaction for bill payment stub | -SPLIT- | 0.00 | 9,180,729.44 |
| Bill | 12/25/2018 | 1024 | Sanctuary Custom Construction, LLC | Jardon | Draw Acct for Integrity | -891.84 | -891.84 |
| Bill | 12/25/2018 | 1646 | Sanctuary Custom Construction, LLC | Dawson | Integrity Checking | 891.84 | 9,180,316.26 |
| Bill Pmt -Check | 12/25/2018 | 11869 | Entech Engineering, Inc. | Redskcliff | Integrity Checking | 750.00 | 9,180,729.44 |
| Bill Pmt -Check | 12/25/2018 | 11869 | Berger | Berger | Integrity Checking | -912.50 | 9,188,021.94 |
| Bill Pmt -Check | 12/25/2018 | 11870 | Down to Earth Comp-ance, LLC | Berger | Integrity Checking | 572.00 | -9,187,449.94 |
| Bill Pmt -Check | 12/25/2018 | 11871 | Forth Land Surveying Inc | Berger | Integrity Checking | -500.00 | -9,186,949.94 |
| General Journal | 12/25/2018 | 11881 | International Iron Works, LLC | Draw #41 | Integrity Checking | 500.00 | -9,186,046.67 |
| Bill Pmt -Check | 12/25/2018 | 11881 | International Iron Works, LLC | Draw #41 | Hernandez-Leon | 903.27 | -9,186,046.67 |
| General Journal | 12/25/2018 | 11103 | Solutions Plumbing & Mechanical | Xcel Energy | Hernandez-Leon | 0.00 | -9,183,833.73 |
| Bill Pmt -Check | 12/25/2018 | 11103 | Xcel Energy | Draw #41 | Hernandez-Leon | 983.35 | -9,183,833.73 |
| General Journal | 12/25/2018 | | Xcel Energy | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -9,183,833.73 |
| Bill Pmt -Check | 12/25/2018 | | Homefurt Electronics, Inc | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -9,183,833.73 |
| Bill Pmt -Check | 12/25/2018 | 17872 | Mountain View Electric Association | Jardon | Integrity Checking | 2,339.51 | -9,181,494.22 |
| Bill Pmt -Check | 12/25/2018 | 17873 | Xcel Energy | Jardon | Integrity Checking | 37.32 | -9,181,456.90 |
| Bill Pmt -Check | 12/25/2018 | 17874 | M&E Engineers, Inc | Lichtenberger | Integrity Checking | 1,578.03 | -9,157,043.23 |
| Bill Pmt -Check | 12/25/2018 | 17875 | Phelan Brothers Construction | Jardon | Integrity Checking | 268.06 | -9,146,177.87 |
| Bill Pmt -Check | 12/25/2018 | 17876 | TMC Septic | Lichtenberger | Integrity Checking | -4,000.00 | -9,142,177.87 |
| Bill Pmt -Check | 12/25/2018 | 17877 | United Site Services of Colorado, Inc. | DEN-13903 (combine to DEN-please) | Integrity Checking | 10,250.00 | -9,131,558.68 |
| General Journal | 12/25/2018 | 17827 | VOID: Jardon | VOID: Jardon | Integrity Checking | 111.32 | -9,124,331.00 |
| General Journal | 12/25/2018 | 11691 | US Powers Insulation | Lichtenberger | Integrity Checking | 113.32 | -9,170,944.34 |
| General Journal | 12/25/2018 | 11691 | Drywall Solutions, Ltd. | Draw #54 | Integrity Checking | 1,755.59 | -9,170,944.34 |
| General Journal | 12/27/2018 | 11692 | Home Builders Services, Inc. | Draw #54 | Integrity Checking | 58.20 | -9,122,066.88 |
| General Journal | 12/27/2018 | 11885 | Steve Neavy | Draw #54 | Integrity Checking | 2,000.00 | -9,108,814.98 |
| General Journal | 12/27/2018 | 11883 | Phelan Brothers Construction | Hammond | Nell - 2 | 0.00 | -9,108,814.98 |
| General Journal | 12/27/2018 | 11893 | United Site Services of Colorado, Inc. | Hammond | Nell - 2 | 122,415.64 | -9,108,702.42 |
| Bill | 12/27/2018 | 11883 | American Garage Door | Mateo | Nell - 2 | 1,121.035.46 | -9,108,702.42 |
| Bill Pmt -Check | 01/02/2019 | 17883 | Colorado Springs Utilities | 4086-00146-39 | Nell - 2 | 1,380.19 | -9,120,769.39 |
| Bill Pmt -Check | 01/02/2019 | 17884 | Black Hills Energy | Lichtenberger | Nell - 2 | 2,153.19 | -9,118,615.68 |
| Bill Pmt -Check | 01/02/2019 | 17890 | Drywall Solutions, Ltd. | Lichtenberger | Nell - 2 | 4,086.02/46-39 | -9,116,462.18 |
| Bill Pmt -Check | 01/02/2019 | 17889 | Positive Electric, LLC | Draw #54 | Nell - 2 | 153.91 | -9,114,308.99 |
| Bill Pmt -Check | 01/02/2019 | 17690 | Drywall Solutions, Ltd. | Draw #54 | Nell - 2 | 7,120.00 | -9,111,314.98 |
| Bill Pmt -Check | 01/02/2019 | 11691 | Home Builders Services, Inc. | Draw #54 | Nell - 2 | 500.00 | -9,110,814.98 |
| General Journal | 01/02/2019 | 11692 | Phelan Brothers Construction | VOID PO Jardon-6844 / C&C Grading, EXC. Jardon - QB PO# 6844 (Jardon 12680 I) | Work in Process | 112.56 | -9,108,702.42 |
| General Journal | 01/02/2019 | 11694 | C&C Grading/Excavating | Draw #41 | Work in Process | 112.56 | -9,108,702.42 |
| General Journal | 01/02/2019 | | Forth Land Surveying Inc | Schwarz | Work in Process | 700.00 | -9,108,702.42 |
| General Journal | 01/02/2019 | Jardon-6844-3 | Forth Land Surveying Inc | Schwarz | Integrity Checking | 10,300.00 | 10,300.00 |
| Bill Pmt -Check | 01/02/2019 | 17898 | BNS Contractors | | Integrity Checking | 400.00 | -1,097,702.42 |
| Bill Pmt -Check | 01/02/2019 | 17904 | Home Builders Services, Inc. | | Integrity Checking | 400.00 | -1,084,992.90 |
| Bill Pmt -Check | 01/02/2019 | 17905 | Down to Earth Comp-ance, LLC | Rex | Integrity Checking | 4,978.16 | -1,080,014.74 |
| Bill Pmt -Check | 01/07/2019 | 17913 | Integrative Resources, Inc. | Schwarz | Integrity Checking | 1,216.25 | -1,078,790.02.16 |
| Bill Pmt -Check | 01/07/2019 | 17914 | Black Hills Energy | Nelson | Integrity Checking | 112.56 | -1,079,792.75 |
| Bill Pmt -Check | 01/07/2019 | 17915 | Black Hills Energy | Nelson | Integrity Checking | 114.83 | -1,079,792.75 |
| Bill Pmt -Check | 01/07/2019 | 17916 | Entech Engineering, Inc. | Nelson | Integrity Checking | 135.00 | -1,079,647.75 |
| Bill Pmt -Check | 01/07/2019 | 17917 | Entech Engineering, Inc. | DEN-13903 (combine to DEN-please) | Integrity Checking | 1,738.71 | -1,067,998.55 |
| Bill Pmt -Check | 01/07/2019 | 17918 | Positive Electric, LLC | DEN-13903 (combine to DEN-please) | Integrity Checking | 5,640.40 | -1,062,346.15 |
| Bill Pmt -Check | 01/07/2019 | 17919 | United Site Services of Colorado, Inc. | DEN-13903 (combine to DEN-please) | Integrity Checking | 112.56 | -1,062,233.59 |
| Bill Pmt -Check | 01/07/2019 | 17820 | Entech Engineering, Inc. | Jardon | Integrity Checking | 880.00 | -1,061,353.59 |
| Bill Pmt -Check | 01/07/2019 | 17821 | Mountain View Electric Association | Jardon | Integrity Checking | 39.91 | -1,061,333.88 |
| Bill Pmt -Check | 01/08/2019 | 17822 | United Site Services of Colorado, Inc. | | Integrity Checking | 24,180.01 | -1,037,153.68 |
| Bill Pmt -Check | 01/08/2019 | 17823 | Redskcliff | | Integrity Checking | 112.56 | -1,036,961.12 |
| Bill | 01/08/2019 | 17824 | Sun Mountain, Inc. | | Integrity Checking | 7,250.00 | -1,035,149.41 |
| Bill | 01/08/2019 | Dawson-6032-1 | Oasis Drywall, LLC | PO: Dawson-6032 - Oasis, Drywall (Dawson 8683-K) | Integrity Checking | -7,350.00 | -1,042,514.41 |
| Bill | 01/10/2019 | 617473558 | Hernandez-Leon | | Integrity Checking | -56.93 | -1,042,571.40 |
| Bill | 01/10/2019 | 60812 | Masterpiece Stair Inc. | Lichtenberger | Work in Process | -7,394.64 | -1,049,966.04 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 62 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill | 01/10/2019 | 60812 | Masterpiece Stair, Inc. | | Lichtenberger | -1,671.60 | -1,051,437.94 |
| Bill | 01/10/2019 | | Schraf Cabinets, Inc. | Dawson | Work in Process | -6.00 | -1,051,443.94 |
| Bill | 01/10/2019 | Rex | Schraf Cabinets, Inc. | Rex | Work in Process | -12.58 | -1,051,456.52 |
| Bill | 01/10/2019 | | Rex | Rex | Work in Process | -18,747.27 | -1,070,114.33 |
| Bill | 01/10/2019 | 104605800 | Mountain View Electric Association | Harp | Work in Process | -10.34 | -1,070,124.67 |
| Bill | 01/10/2019 | SC242667 | Ferguson Enterprises, Inc. | Knudson | Work in Process | -2.02 | -1,070,126.69 |
| Bill | 01/10/2019 | 114 7797959 | United Site Services of Colorado, Inc. | Lichtenberger | Work in Process | -111.32 | -1,075,238.01 |
| Bill | 01/10/2019 | 5603 | Black Hills Energy | Meier | Work in Process | -152.38 | -1,075,390.39 |
| Bill | 01/10/2019 | | Renn-Wist, Inc. | Olonah | Work in Process | -8,000.00 | -1,081,390.39 |
| Bill | 01/10/2019 | 114 7789986 | United Site Services of Colorado, Inc. | Rex | Work in Process | -103.37 | -1,081,493.76 |
| Bill | 01/10/2019 | 114 7792019 | United Site Services of Colorado, Inc. | Lichtenberger | Work in Process | -103.32 | -1,081,597.08 |
| Bill | 01/10/2019 | 114 7794942 | United Site Services of Colorado, Inc. | Harp | Work in Process | -104.56 | -1,081,710.88 |
| Bill | 01/10/2019 | 114 7570205 | United Site Services of Colorado, Inc. | Rex | Work in Process | -112.34 | -1,081,823.22 |
| Bill | 01/10/2019 | 114 7535047 | United Site Services of Colorado, Inc. | Brethour | Work in Process | -4,763.20 | -1,119,218.83 |
| Bill | 01/10/2019 | 7648 | American Garage Door | Hernandez-Leon | Work in Process | -103.32 | -1,091,926.54 |
| Bill | 01/10/2019 | 7648 | Positive Electric, LLC | Lichtenberger | Work in Process | -135.00 | -1,119,353.83 |
| Bill | 01/10/2019 | 54841 | Positive Electric, LLC | Brethour | Work in Process | -440.00 | -1,119,793.83 |
| Bill | 01/10/2019 | 3061 | LaGuardia Electric, Inc. | Hartman | Work in Process | -95.37 | -1,092,021.91 |
| Bill | 01/10/2019 | 54962 | American Garage Door | Dawson | Work in Process | -11,744.48 | -1,093,766.39 |
| Bill | 01/10/2019 | NM1950 | D7 Roofing | Ortiz | Work in Process | -1,632.00 | -1,121,425.83 |
| Bill | 01/10/2019 | 50008284348 | HD Supply Construction and Industrial | Reddschiff | Work in Process | -1,708.71 | -1,096,281.14 |
| Bill | 01/10/2019 | 291404 | Sun Mountain, Inc. | Dawson | Work in Process | -1,123,162.54 | -1,123,162.54 |
| Bill | 01/10/2019 | 76406 | Positive Electric, LLC | Christ | Work in Process | -5,864.60 | -1,107,239.94 |
| Bill | 01/10/2019 | 6231 | Sunstone Plumbing & Mechanical | Evans | Work in Process | -7,215.69 | -1,114,455.63 |
| Bill | 01/10/2019 | 031690 | Western Fireplace Supply | Rex | Work in Process | -1,350.00 | -1,124,597.45 |
| Bill | 01/10/2019 | 11291B | Positive Electric, LLC | Fernandez | Work in Process | -400.00 | -1,124,997.45 |
| Bill | 01/10/2019 | 2019-0104A | David Archer & Associates | Evans | Work in Process | -1,125.00 | -1,126,122.54 |
| Bill | 01/10/2019 | 11291J2 | Ertech Engineering, Inc. | Lanson | Work in Process | -669.00 | -1,126,791.54 |
| Bill | 01/10/2019 | JMT109 | J & M Cleaning, Inc. | Lanson | Work in Process | -1,200.00 | -1,127,991.54 |
| Bill | 01/10/2019 | 10128 | IR Masonry, Inc. | Nelson | -SPLIT- | -1,500.00 | -1,129,491.54 |
| Bill | 01/10/2019 | 54841 | David Archer & Associates | Feeder | -SPLIT- | -1,500.00 | -1,130,991.54 |
| Credit | 01/10/2019 | 1582252 | D.A.A Waterproofing/Front Range | Fisher Backchange | -SPLIT- | 1,835.00 | -1,129,162.54 |
| Credit | 01/10/2019 | 3582 | CRC Cutting/Excavating | Fisher Backchange | Integrity Checking | 180.00 | -1,128,282.54 |
| Bill Prnt-Check | 01/10/2019 | Schwartz | AAE Construction | Schwartz Backchange | | 0.00 | -1,128,282.54 |
| Bill | 01/10/2019 | 370 | AAE Construction | QuickBooks generated zero amount transaction for bill payment stub. | -SPLIT- | 0.00 | -1,128,282.54 |
| Bill | 01/10/2019 | 17006 1167 | Forth Land Surveying, Inc. | Lichtenberger | -SPLIT- | -800.00 | -1,129,082.54 |
| Bill | 01/10/2019 | 3513 | Colorado Springs Utilities | Schwartz | -SPLIT- | -251.86 | -1,129,334.40 |
| Bill | 01/10/2019 | 3585 | Ridgeview Plumbing | VOID: Hartman | -SPLIT- | 0.00 | -1,129,334.40 |
| Bill | 01/10/2019 | 3585 | Ridgeview Plumbing | VOID: Hartman | -SPLIT- | 0.00 | -1,129,334.40 |
| Bill | 01/10/2019 | 3583 | Ridgeview Plumbing | VOID: Neilson | -SPLIT- | 0.00 | -1,129,334.40 |
| Bill | 01/10/2019 | 3583 | Ridgeview Plumbing | VOID: Neilson | -SPLIT- | 0.00 | -1,129,334.40 |
| Bill | 01/10/2019 | 3335294082 | Black Hills Energy | Shoulvode | -SPLIT- | -1,569.70 | -1,130,768.54 |
| Bill | 01/10/2019 | 1810-088577 | Barton Supply | Dawson | -SPLIT- | -263.81 | -1,157,063.51 |
| Bill | 01/10/2019 | 1810-088575 | Barton Supply | Dawson | -SPLIT- | -369.89 | -1,157,433.40 |
| Bill | 01/10/2019 | 596 | Total Country Paralte | Shoulvode | -SPLIT- | -201.16 | -1,157,634.56 |
| Bill | 01/10/2019 | 114 7850293 | United Site Services of Colorado, Inc. | Fisher | -SPLIT- | -114.21 | -1,157,748.77 |
| Bill | 01/10/2019 | 5607081 | Ferguson Enterprises, Inc. | Neill | -SPLIT- | -875.00 | -1,158,623.77 |
| Bill | 01/10/2019 | WO-231496 | Ken Caryl Glass, Inc. | Lichtenberger | Work in Process | -128.76 | -1,158,452.53 |
| Bill | 01/10/2019 | 5152542RE-1 | Solatara Plumbing & Mechanical | Hartman | Work in Process | -25,714.97 | -1,184,167.50 |
| Bill | 01/10/2019 | 0219155-IN | Ken Caryl Glass, Inc. | Rex | Work in Process | -1,914.25 | -1,186,081.75 |
| Bill | 01/10/2019 | 031631B | Western Fireplace Supply | Rex | Work in Process | -50.00 | -1,186,131.75 |
| Bill | 01/10/2019 | 114 7847785 | United Site Services of Colorado, Inc. | Hartman | Work in Process | -112.56 | -1,186,244.31 |
| Bill | 01/10/2019 | 114 7847799 | United Site Services of Colorado, Inc. | Brethour | Work in Process | -112.56 | -1,186,356.87 |
| Bill | 01/10/2019 | 307722067 | Colorado Springs Utilities | VOID: Buehhour | Work in Process | 0.00 | -1,186,356.87 |
| Bill | 01/10/2019 | 1847 | American Garage Door | VOID: Buehhour | Work in Process | 0.00 | -1,186,356.87 |
| Bill Prnt-Check | 01/10/2019 | 1848 | United Site Services of Colorado, Inc. | Dawson | Draw Acct for Integrity | 112.56 | -1,186,244.31 |
| Bill Prnt-Check | 01/10/2019 | 1849 | American Garage Door | Dawson | Draw Acct for Integrity | 112.56 | -1,186,356.87 |
| Bill Prnt-Check | 01/10/2019 | 1850 | Barton Supply | Dawson | Draw Acct for Integrity | 2,514.75 | -1,183,729.56 |
| Bill Prnt-Check | 01/10/2019 | 1851 | D7 Roofing | Dawson | Draw Acct for Integrity | 685.26 | -1,184,040.30 |
| | | | | | | 5,394.80 | -1,177,049.50 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 63 of 82

Builtrite Builders, LLC dba Copperleaf Homes
General Ledger
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/10/2019 | 1852 | LaGuardia Electric, Inc. | Dawson | Draw Acct for Integrity | 11,744.48 | -1,165,906.02 |
| Bill Pmt -Check | 01/10/2019 | 1853 | Schroll Cabinets, Inc. | Dawson | Draw Acct for Integrity | 6,169.73 | -1,159,736.29 |
| Bill Pmt -Check | 01/10/2019 | 1854 | David Archer & Associates | Feeder | Draw Acct for Integrity | 1,800.00 | -1,157,936.29 |
| Bill Pmt -Check | 01/10/2019 | 1855 | Ridgeview Plumbing | VOID Malovec | Draw Acct for Integrity | 0.00 | -1,157,475.00 |
| Bill Pmt -Check | 01/10/2019 | 1856 | Ridgeview Plumbing | Stout-Verde | Draw Acct for Integrity | 3,434.14 | -1,154,041.70 |
| Bill Pmt -Check | 01/10/2019 | 1857 | Tri-ler County Waste | Stout-Verde | Draw Acct for Integrity | 575.00 | -1,153,466.76 |
| Credit | 01/10/2019 | Evans | Total Roofing | Evans Back-Charge | -SPLIT- | 250.00 | -1,153,216.76 |
| Credit | 01/10/2019 | Larson | Total Roofing | Larson Back-Charge | -SPLIT- | 1,100.00 | -1,152,116.76 |
| Bill | 01/10/2019 | 804 | Patalano's Construction | Evans | Draw Acct for Integrity | -250.00 | -1,152,366.76 |
| Bill | 01/10/2019 | 805 | Patalano's Construction | Larson | Draw Acct for Integrity | -1,100.00 | -1,153,466.76 |
| Bill | 01/10/2019 | Feeder | Builtrite Builders | PO Dawson-0032 - Oasis, Drywall (Dawson 8685-K) | Work in Process | -94.18 | -1,163,560.94 |
| Bill Pmt -Check | 01/10/2019 | 1858 | United Site Services of Colorado, Inc. | Mayes-Paddock | Work in Process | 0.00 | -1,163,560.94 |
| Bill Pmt -Check | 01/10/2019 | 1859 | Oasis Drywall, LLC | VOID Feeder | Draw Acct for Integrity | 7,350.00 | -1,156,210.94 |
| Bill Pmt -Check | 01/10/2019 | 17932 | IR Masonry, Inc. | Lichtenberger | Draw Acct for Integrity | 14,425.00 | -1,141,785.94 |
| Bill Pmt -Check | 01/10/2019 | 17934 | USB Powers Insulation | Jantion | Draw Acct for Integrity | 587.22 | -1,141,198.72 |
| Bill Pmt -Check | 01/10/2019 | 17935 | CSC Grading/Excavating | Fisher | Draw Acct for Integrity | 8,605.00 | -1,081,456.20 |
| Bill Pmt -Check | 01/10/2019 | 17936 | Foxworth Galbraith, Inc. | Fisher | Draw Acct for Integrity | 22,355.00 | -1,081,456.20 |
| Bill Pmt -Check | 01/10/2019 | 17937 | RM2 Engineers, Inc. | Fisher | Draw Acct for Integrity | 19,139.62 | -1,115,334.10 |
| Bill Pmt -Check | 01/10/2019 | 17938 | United Site Services of Colorado, Inc. | DEN-13061 US5-139403 (combine to DEN please) | Draw Acct for Integrity | 94.18 | -1,081,014.11 |
| General Journal | 01/10/2019 | 17939 | Rockies Drain & Waterproofing, Inc. | VOID Fisher | Draw Acct for Integrity | 0.00 | -1,081,138.38 |
| Bill Pmt -Check | 01/10/2019 | 17939 | Foxworth Galbraith, Inc. | Fisher | Work in Process | 6,152.00 | -1,109,242.10 |
| Bill | 01/10/2019 | 24061 | Kunau Dr'ting, LLC | Feeder | Work in Process | 0.00 | -1,081,998.00 |
| Bill Pmt -Check | 01/14/2019 | 1860 | Solutions Plumbing & Mechanical | Brethour | Draw Acct for Integrity | -555.82 | -1,081,998.00 |
| Bill Pmt -Check | 01/14/2019 | 17974 | American Garage Door | Brethour | Draw Acct for Integrity | 3,720.00 | -1,077,898.00 |
| General Journal | 01/14/2019 | 17974 | American Garage Door | Brethour | Integrity Checking | 1,043.20 | -1,078,934.80 |
| Bill Pmt -Check | 01/14/2019 | 17941 | CSC Grading/Excavating | VOID Ortiz | MISC | -44.33 | -1,076,890.47 |
| Bill Pmt -Check | 01/14/2019 | 17942 | Forth Land Surveying, Inc | Feeder Invoice Paid By CC | MISC | 600.00 | -1,076,890.47 |
| Bill Pmt -Check | 01/14/2019 | 17943 | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | MISC | 0.00 | -915,776.47 |
| Bill Pmt -Check | 01/10/2019 | 17944 | Foxworth Galbraith, Inc. | Draw #65 | MISC | 481,790.00 | -915,776.47 |
| Bill Pmt -Check | 01/10/2019 | 17945 | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | MISC | 0.00 | -906,692.20 |
| General Journal | 01/10/2019 | 17937 | Foxworth Galbraith, Inc. | Paid Via CC - Feeder | MISC | -124.27 | -915,592.20 |
| Bill Pmt -Check | 01/10/2019 | 11699 | Foxworth Galbraith, Inc. | Paid Via CC - Neill | MISC | 124.27 | -915,592.20 |
| Bill | 01/10/2019 | Feeder | Foxworth Galbraith, Inc. | Feeder | MISC | -1,081,138.38 | |
| Bill Pmt -Check | 01/16/2019 | 17948 | Kunau Dr'ting, LLC | Ortiz | Integrity Checking | 9,000.00 | -906,592.20 |
| Bill Pmt -Check | 01/16/2019 | 17949 | Einterin Engineering, Inc | Ortiz | Integrity Checking | 0.00 | -906,692.20 |
| General Journal | 01/16/2019 | 17713 | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -906,692.20 |
| Bill Pmt -Check | 01/16/2019 | 11715 | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -906,692.20 |
| Bill Pmt -Check | 01/16/2019 | 11715 | Foxworth Galbraith, Inc. | Draw #43 | Integrity Checking | 161,174.00 | -745,518.20 |
| Bill Pmt -Check | 01/16/2019 | 17960 | Foxworth Surveying, Inc | Fisher | Integrity Checking | 800.00 | -906,592.20 |
| Bill Pmt -Check | 01/16/2019 | 17961 | United Site Services of Colorado, Inc. | DEN-13061 US5-139403 (combine to DEN please) | Integrity Checking | 416.00 | -881,799.90 |
| General Journal | 01/10/2019 | 11732 | Foxworth Galbraith, Inc. | Paid Via CC - Neill | Integrity Checking | 0.00 | -881,799.90 |
| Bill Pmt -Check | 01/16/2019 | 17957 | Schroll Cabinets, Inc. | Rex | Integrity Checking | 852.42 | -890,217.90 |
| Bill Pmt -Check | 01/16/2019 | 17958 | Solutions Plumbing & Mechanical | Rex | Integrity Checking | -890,347.48 | |
| Bill Pmt -Check | 01/16/2019 | 17959 | United Site Services of Colorado, Inc. | VOID Rex | Integrity Checking | -890,347.48 | |
| General Journal | 01/16/2019 | 17962 | HD Supply Construction and Industrial | Ortiz | Integrity Checking | -886,095.96 | |
| Bill Pmt -Check | 01/16/2019 | 17963 | Western Fireplace Supply | Ortiz | Integrity Checking | -886,095.96 | |
| Bill Pmt -Check | 01/16/2019 | 17953 | MOHAN Concrete | Ortiz | Integrity Checking | 1,632.00 | -870,728.27 |
| Bill Pmt -Check | 01/16/2019 | 17972 | Solutions Plumbing & Mechanical | VOID | Integrity Checking | 5,564.00 | -883,031.96 |
| Bill Pmt -Check | 01/16/2019 | 17973 | United Site Services of Colorado, Inc. | DEN-13061 US5-139403 (combine to DEN please) | Integrity Checking | 128.76 | -870,728.27 |
| Bill Pmt -Check | 01/17/2019 | 17709 | Kunau Dr'ting, LLC | VOID | Integrity Checking | 559.62 | -883,031.96 |
| General Journal | 01/17/2019 | 17709 | Kunau Dr'ting, LLC | VOID | Integrity Checking | 0.00 | -870,299.89 |
| General Journal | 01/17/2019 | 17711 | Positive Electric, LLC | Draw #42 | Schwarz | 0.00 | -870,299.89 |
| General Journal | 01/17/2019 | 17711 | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Schwarz | 0.00 | -868,498.03 |
| Bill Pmt -Check | 01/17/2019 | | Colorado Springs Utilities | QuickBooks generated zero amount transaction for bill payment stub | Schwarz | 300.00 | -868,498.03 |
| Bill Pmt -Check | 01/17/2019 | 11714 | American Garage Door | VOID Brethour | Integrity Checking | 0.00 | -868,498.03 |
| General Journal | 01/18/2019 | 11714 | Foxworth Galbraith, Inc. | Paid via CC - Lichtenberger | Integrity Checking | -666,977.82 | |
| General Journal | 01/17/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 51,021.00 | -868,477.82 |
| General Journal | 01/18/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Neumann | 0.00 | -853,977.82 |
| Bill Pmt -Check | 01/18/2019 | 11700 | AMG Painting | Draw #58 and Draw #59 (#59 has not been processed yet) | Neumann | 9,000.00 | -859,998.12 |
| Bill Pmt -Check | 01/18/2019 | 11707 | AMG Painting | Draw #58 | Neumann | 129.70 | -859,968.12 |
| General Journal | 01/18/2019 | | United Site Services of Colorado, Inc. | Draw #58 | Integrity Checking | 0.00 | -859,968.12 |
| General Journal | 01/18/2019 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -859,968.12 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 64 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 01/18/2019 | 11708 | | Draw #6 | Brown | 395.00 | -859,453.12 |
| Bill Pmt -Check | 01/18/2019 | | Forth Land Surveying, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -859,453.12 |
| Bill Pmt -Check | 01/21/2019 | 17978 | Colorado Springs Utilities | VOID: Id 48 (Id#39) | Integrity Checking | 0.00 | -859,453.12 |
| Bill Pmt -Check | 01/21/2019 | 17977 | Forth Land Surveying, Inc. | Lichtenberger | Integrity Checking | 2,046.22 | -857,406.90 |
| Bill Pmt -Check | 01/21/2019 | 17979 | Forth Land Surveying, Inc. | Lichtenberger | Integrity Checking | 214.64 | -857,192.26 |
| Bill Pmt -Check | 01/21/2019 | 17979 | Ken Cary Glass, Inc. | VOID | Integrity Checking | 0.00 | -857,192.26 |
| General Journal | 01/21/2019 | 17980 | Masterpiece Stair Inc. | VOID | Integrity Checking | 0.00 | -856,734.87 |
| Bill Pmt -Check | 01/21/2019 | 17979 | United Site Services of Colorado, Inc. | VOID | Integrity Checking | 214.64 | -856,524.23 |
| General Journal | 01/21/2019 | 17981 | Steve Niery | VOID | MISC | 2,046.22 | -854,478.01 |
| General Journal | 01/21/2019 | 11716 | Ridgeview Plumbing | Paul Davis Agencies With CC - Mekovic | MISC | 49.01 | -854,476.01 |
| General Journal | 01/21/2019 | 11716 | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -854,476.01 |
| General Journal | 01/21/2019 | 17983 | Steve Niery | VOID | Integrity Checking | 0.00 | -854,476.01 |
| Bill Pmt -Check | 01/21/2019 | 17984 | Steve Niery | VOID | Integrity Checking | 0.00 | -854,476.01 |
| General Journal | 01/21/2019 | 17984 | Foxworth Galbraith, Inc. | Harp/Foxworth Payment on CC | Integrity Checking | 1,449.73 | -853,026.28 |
| Bill Pmt -Check | 01/21/2019 | 17719 | Foxworth Galbraith, Inc. | Jardon/Foxworth CC Payment | Integrity Checking | 0.00 | -852,997.89 |
| Bill Pmt -Check | 01/24/2019 | 11718 | Foxworth Galbraith, Inc. | | Integrity Checking | 0.00 | -853,026.28 |
| Bill Pmt -Check | 01/24/2019 | 11719 | Black Hills Energy | Draw #33 | Integrity Checking | 800.00 | -853,026.28 |
| Bill Pmt -Check | 01/24/2019 | 11722 | Black Hills Energy | Draw #33 | Integrity Checking | 80.00 | -852,997.89 |
| Bill Pmt -Check | 01/24/2019 | 11723 | Elkish Engineering, Inc. | Draw #33 | Integrity Checking | 18.69 | -852,898.94 |
| Bill Pmt -Check | 01/24/2019 | 11724 | Home Builders Services, Inc. | Draw #33 | Integrity Checking | 400.00 | -852,498.94 |
| Bill Pmt -Check | 01/24/2019 | 11725 | Ken Cary Glass, Inc. | Draw #33 | Integrity Checking | 50.00 | -852,448.94 |
| Bill Pmt -Check | 01/24/2019 | 11725 | Mountain View Electric Association | Draw #33 | Integrity Checking | 49.01 | -852,399.93 |
| Bill Pmt -Check | 01/24/2019 | 11727 | Ken Cary Glass, Inc. | Draw #33 | Integrity Checking | 575.00 | -851,824.93 |
| Bill Pmt -Check | 01/24/2019 | 11727 | Positive Electric, LLC | Draw #33 | Integrity Checking | 448.00 | -851,824.93 |
| Bill Pmt -Check | 01/24/2019 | 11728 | Primera | VOID QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -848,134.93 |
| General Journal | 01/24/2019 | 11227 | Positive Electric, LLC | VOID QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -847,909.81 |
| Bill Pmt -Check | 01/24/2019 | | United Site Services of Colorado, Inc. | VOID QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -847,909.81 |
| Bill Pmt -Check | 01/24/2019 | | Builtrite Builders | VOID QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -847,909.81 |
| Bill Pmt -Check | 01/24/2019 | | Builtrite Builders | VOID QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -847,909.81 |
| Bill Pmt -Check | 01/24/2019 | | Builtrite Builders | VOID QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -847,909.81 |
| Bill Pmt -Check | 01/24/2019 | 11730 | Masterpiece Stair Inc. | Hernandez-Leon | Chase Credit Card | 10,000.00 | -837,909.81 |
| Bill | 01/24/2019 | 60728 | CMC Grading/Excavating | Jardon | Chase Credit Card | -1,801.23 | -839,711.04 |
| Bill | 01/25/2019 | Jardon | Jardon | Jardon | Chase Credit Card | -2,000.00 | -841,711.04 |
| Bill | 01/25/2019 | 2044 | MDAAN Concrete | Fisher | Chase Credit Card | -875,098.55 | -875,098.55 |
| Bill | 01/25/2019 | 2236 | Frane Surveying, Inc. | Berger | Chase Credit Card | -1,835.00 | -876,933.55 |
| Bill | 01/25/2019 | N/A | Alpine Masonry | Neil | Chase Credit Card | -350.00 | -877,283.55 |
| Bill | 01/25/2019 | N/A | United Site Services of Colorado, Inc. | Feeder | SPLIT- | -6,474.26 | -883,757.81 |
| Bill | 01/25/2019 | 3717547549 | Colorado Springs Utilities | Feeder | SPLIT- | -29.11 | -883,786.92 |
| Bill | 01/25/2019 | 3144 | The Blueprint Company | Feeder | SPLIT- | -29.11 | -883,816.03 |
| Bill | 01/25/2019 | 3143 | The Blueprint Company | Fernandez | Work in Process | -29.72 | -883,845.75 |
| Bill | 01/25/2019 | 942626750 | Colorado Springs Utilities | Fernandez | Work in Process | -153.70 | -883,994.50 |
| Bill | 01/25/2019 | 31350063121 | Black Hills Energy | Hastman | Work in Process | -136.28 | -884,159.89 |
| Bill | 01/25/2019 | FC1251613 | Black Hills Energy | Harrington | Work in Process | -183.70 | -884,023.61 |
| Bill | 01/25/2019 | 4226427657 | United Site Services of Colorado, Inc. | Neil | Work in Process | -212.40 | -884,402.74 |
| Bill | 01/25/2019 | 1147866040 | Neil | Neil | Work in Process | -112.26 | -884,515.30 |
| Bill | 01/25/2019 | 1147866040 | Ferguson Enterprises, Inc. | Nelson | Work in Process | -11.49 | -901,526.83 |
| Bill | 01/25/2019 | 57566.36 | IREA | Hammond | Work in Process | -7,010.53 | -901,537.32 |
| Bill | 01/25/2019 | 95500465 | Primera | Primera | Work in Process | -325.00 | -901,862.32 |
| Bill | 01/25/2019 | COO03384 | Schnol Cabinets, Inc. | Rex | Work in Process | -254.59 | -902,166.91 |
| Bill | 01/25/2019 | 190203 | Solutions Plumbing & Mechanical | Rex | Work in Process | -902,168.14 | -902,168.14 |
| Bill | 01/25/2019 | S125490662.2 | Cabinetworks | Berger | Work in Process | -1,797.47 | -903,914.38 |
| Bill | 01/25/2019 | D377124040 | Foxworth Galbraith, Inc. | Mateo | Work in Process | -5,755.86 | -905,492.74 |
| Bill | 01/25/2019 | 80700196 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -522,152.08 | -922,152.08 |
| Bill | 01/25/2019 | 80700175 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -14,406.71 | -936,754.04 |
| Bill | 01/25/2019 | 80700237 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -2,377.49 | -938,950.26 |
| Bill | 01/25/2019 | 80700239 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -3,823.18 | -942,816.46 |
| Bill | 01/25/2019 | 80700236 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -13,937.98 | -971,587.44 |
| Bill | 01/25/2019 | 80700241 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -14,833.40 | -971,587.44 |
| Bill | 01/25/2019 | 20703248 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -2,249.60 | -983,455.65 |
| Bill | 01/25/2019 | 80702248 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -9,858.45 | -983,455.65 |
| Bill | 01/25/2019 | 80702301 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -1,109.31 | -984,668.96 |
| Bill | 01/25/2019 | 80700252 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -8,334.51 | -993,021.37 |
| Bill | 01/25/2019 | 80700263 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -901,982.32 | -901,982.32 |
| Bill | 01/25/2019 | 80700254 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -1,650.70 | -994,672.07 |
| Bill | 01/25/2019 | 80700264 | Foxworth Galbraith, Inc. | Mayes-Fuddick | Work in Process | -955.41 | -995,627.48 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 65 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 01/25/2019 | 80700256 | Foxworth Galbraith, Inc. | Mayes-Paddock | Work In Process | -5,700.15 | -1,002,417.83 |
| Bill | 01/25/2019 | 80700257 | Foxworth Galbraith, Inc. | Feeder | Work In Process | -4,750.10 | -1,007,759.46 |
| Bill | 01/25/2019 | 80700253 | Foxworth Galbraith, Inc. | Neil | Work In Process | -23.48 | |
| Bill | 01/25/2019 | 20372610 | Alpine Lumber Company | Neil | Work In Process | -10,966.74 | -1,008,508.91 |
| Bill | 01/25/2019 | 20372623 | Alpine Lumber Company | Neil | Work In Process | -355.75 | -1,008,864.40 |
| Bill | 01/25/2019 | 20372810 | Alpine Lumber Company | Feeder | Work In Process | -9,302.20 | -1,019,166.60 |
| Bill | 01/25/2019 | 1901-118421 | Barton Supply | Feeder | Work In Process | -6,698.73 | -1,025,853.33 |
| Item Receipt | 01/25/2019 | 10064 | Clearview Distributors, Inc. | | -SPLIT- | -1,926.18 | -1,027,759.46 |
| Bill Pmt-Check | 01/25/2019 | D369-1204NC | CM Structures, LLC | | Work In Process | -5,510.00 | -1,033,269.46 |
| Bill | 01/25/2019 | 0316874 | Western Fireplace Supply | Jardon | -SPLIT- | -2,027,759.46 | |
| Bill | 01/25/2019 | 1/0129 | JB Masonry, Inc. | Lichtenberger | Work In Process | -5,430.00 | -1,040,571.82 |
| Bill | 01/25/2019 | JM6149 | G.R. & K Cleaning, Inc. | Lichtenberger | -SPLIT- | -128.29 | -1,040,700.11 |
| Bill | 01/25/2019 | 7282 | Positive Electric, LLC | Melovic | -SPLIT- | -108.84 | -1,040,808.95 |
| Credit | 01/25/2019 | 20374280 | Alpine Lumber Company | Neil | -SPLIT- | -68.97 | -1,040,747.83 |
| Credit | 01/25/2019 | 20374260 | Alpine Lumber Company | Neil | -SPLIT- | -407.00 | -1,041,154.83 |
| Credit | 01/25/2019 | COO03422 | Primera | Nelson | -SPLIT- | -44.33 | -1,041,199.16 |
| Credit | 01/25/2019 | | Feeder | Feeder | Work In Process | -1,041,199.16 | |
| Bill | 01/25/2019 | Lichtenberger | Lichtenberger | | Work In Process | -551.21 | -1,041,709.17 |
| Credit | 01/25/2019 | 80700497 | Foxworth Galbraith, Inc. | Berger | -SPLIT- | -1,081.54 | -1,041,199.96 |
| Credit | 01/25/2019 | 80700680 | Foxworth Galbraith, Inc. | Berger | -SPLIT- | -2,802.34 | -1,044,001.63 |
| Bill | 01/25/2019 | 80700676 | Foxworth Galbraith, Inc. | Berger | Work In Process | -1,729.59 | -1,046,461.82 |
| Bill Pmt-Check | 01/25/2019 | 80700878 | Foxworth Galbraith, Inc. | Berger | Work In Process | -7,593.94 | -1,054,815.00 |
| Bill Pmt-Check | 01/25/2019 | 80700669 | Foxworth Galbraith, Inc. | Berger | Work In Process | -8,514.28 | -1,054,670.68 |
| Bill | 01/25/2019 | 80700313 | Foxworth Galbraith, Inc. | Berger | Work In Process | -1,075,231.71 | |
| Bill | 01/25/2019 | 80700671 | Foxworth Galbraith, Inc. | Berger | Work In Process | -2,087.265 | -1,078,902.72 |
| Bill | 01/25/2019 | 80700662 | Foxworth Galbraith, Inc. | Berger | Work In Process | -1,245.79 | -1,075,235.75 |
| Bill | 01/25/2019 | 80700681 | Foxworth Galbraith, Inc. | Berger | Work In Process | -460.65 | -1,079,852.72 |
| Bill | 01/25/2019 | 80700693 | Foxworth Galbraith, Inc. | Berger | Work In Process | -228.39 | -1,080,333.37 |
| Bill | 01/25/2019 | 80700722 | Foxworth Galbraith, Inc. | Ortiz | Work In Process | -154.76 | -1,080,488.13 |
| Bill | 01/25/2019 | DPSI958+1 | Sun Mountain, Inc. | Harp | Work In Process | -1,449.73 | -1,099,214.55 |
| Bill | 01/25/2019 | 372778990 | Black Hills Energy | Rex | Work In Process | -1,715.80 | -1,100,991.46 |
| Bill | 01/25/2019 | COO03425 | Primera | Rex | -SPLIT- | -1,102,741.46 | |
| Bill | 01/25/2019 | COO03418 | Primera | Nell | -SPLIT- | -360.67 | -1,103,002.12 |
| Bill | 01/25/2019 | 3585 | Schwarz-0022 | Primera | Nelson | -SPLIT- | -4,262.00 | -1,107,394.12 |
| Bill | 01/25/2019 | | Lichtenberger Blacktrage | Lichtenberger | Work In Process | -927.50 | -1,108,321.62 |
| Credit | 01/25/2019 | Bretthour | Total Roofing | Hartman | Work In Process | -391.00 | -1,108,712.72 |
| Bill | 01/25/2019 | 81604 | Ridgeview Plumbing | Nelson | Work In Process | -381.00 | -1,109,103.01 |
| Bill | 01/25/2019 | 81606 | Ridgeview Plumbing | Dawson | Work In Process | -1,773.89 | -1,110,876.90 |
| Bill | 01/25/2019 | 81602 | Ridgeview Plumbing | Rex | Work In Process | -1,773.89 | -1,112,650.79 |
| Bill | 01/25/2019 | 81603 | Repair Unique, Inc. | Rex | Work In Process | -628.00 | -1,113,278.79 |
| Bill | 01/25/2019 | 81605 | Rockliff | Nelson | Work In Process | -1,115,052.68 | |
| Bill | 01/25/2019 | 81601 | Mitchell Heating | Nelson | Work In Process | -113,279.79 | |
| Bill | 01/25/2019 | Nelson-0010 | Mitchell Heating | Schwarz | Work In Process | -1,773.89 | -1,113,279.79 |
| Bill | 01/25/2019 | Nelson-0010 | Mitchell Heating | Nelson | Work In Process | -1,773.89 | -1,111,524.90 |
| Bill | 01/25/2019 | Dawson-0046 | Mitchell Heating | Dawson | Work In Process | -1,107,957.12 | |
| Bill | 01/25/2019 | Rex-0045 | Mitchell Heating | Rex | Work In Process | -1,102,741.46 | |
| Credit | 01/25/2019 | | Mitchell Heating | Schwarz | Work In Process | -1,107,957.12 | |
| Bill | 01/25/2019 | 763752 | Home Builders Services, Inc. | Melovic | Integrity Checking | -14,067.58 | -14,067.58 |
| Bill Pmt-Check | 01/25/2019 | | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,122,014.68 |
| Bill Pmt-Check | 01/25/2019 | 3513 | Hartman | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,136,948.92 |
| Bill Pmt-Check | 01/25/2019 | 35360 | Schwarz | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,136,838.80 |
| Bill Pmt-Check | 01/25/2019 | 143282 | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,136,838.80 |
| Bill Pmt-Check | 01/25/2019 | Nelson | Peak View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,136,838.80 |
| Bill Pmt-Check | 01/25/2019 | Nelson | Peak View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,136,838.80 |
| Bill Pmt-Check | 01/25/2019 | Stout-Verde | Peak View Roofing Company, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,136,838.80 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 66 of 82

## Builrite Builders, LLC dba Copperleaf Homes
### General Ledger
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/25/2019 | 7899 | Positive Electric, LLC | Lichtenberger | Work in Process | -185.00 | -1,157,023.80 |
| Bill | 01/25/2019 | 74808 | Positive Electric, LLC | Schwartz | Work in Process | -540.00 | -1,157,563.80 |
| Bill | 01/25/2019 | 114-7802026 | United Site Services of Colorado, Inc. | Mateo | Work in Process | -124.80 | -1,157,488.60 |
| Bill | 01/25/2019 | 114-7802403 | United Site Services of Colorado, Inc. | Neumann | Work in Process | -94.18 | -1,157,582.78 |
| Bill | 01/25/2019 | 114-7824045 | United Site Services of Colorado, Inc. | Neumann | Work in Process | -129.70 | -1,157,712.48 |
| Bill | 01/25/2019 | 114-7824047 | United Site Services of Colorado, Inc. | Nelson | Work in Process | -112.66 | -1,157,825.04 |
| Bill | 01/25/2019 | 114-7824048 | United Site Services of Colorado, Inc. | Nelson | Work in Process | -112.66 | -1,157,937.70 |
| Bill | 01/25/2019 | 1969 | United Site Services of Colorado, Inc. | Jardon | Work in Process | -112.66 | -1,158,050.16 |
| Bill | 01/25/2019 | 114-7877890 | United Site Services of Colorado, Inc. | Dawson | Work in Process | -113.27 | -1,158,163.43 |
| Bill | 01/25/2019 | 114-7876732 | United Site Services of Colorado, Inc. | Jardon | Work in Process | -156.10 | -1,158,319.53 |
| Bill | 01/25/2019 | 114-7876301 | United Site Services of Colorado, Inc. | Hernandez-Leon | Work in Process | -552.16 | -1,158,328.18 |
| Bill | 01/25/2019 | 1862 | Primera | Primera | Work in Process | -4.65 | -1,158,328.18 |
| Bill | 01/25/2019 | COG53400 | Kuras-De King, LLC | | Work in Process | 1,394.97 | -1,156,933.18 |
| Bill | 01/25/2019 | 1861 | Prehar Brothers Construction | Brethour | Draw Acct for Integrity | 12,872.05 | -1,144,061.13 |
| Bill | 01/25/2019 | 1864 | BNS Contractors | Brethour | Draw Acct for Integrity | 2,154.89 | -1,141,906.24 |
| Bill | 01/25/2019 | 1865 | Mitchell Heating | | Draw Acct for Integrity | 1,110.00 | -1,140,796.24 |
| Bill | 01/25/2019 | 1866 | United Site Services of Colorado, Inc. | Feeder | Draw Acct for Integrity | 113.27 | -1,140,682.97 |
| Bill | 01/25/2019 | 1868 | United Site Services of Colorado, Inc. | Feeder | Draw Acct for Integrity | 353.75 | -1,140,329.22 |
| Bill | 01/25/2019 | 1869 | Clackers Distributors, Inc | Feeder | Draw Acct for Integrity | 9,303.20 | -1,131,026.02 |
| Bill | 01/25/2019 | 1870 | Colorado Springs Utilities | 4086.02.46.39 | Draw Acct for Integrity | 29.11 | -1,130,996.91 |
| Bill | 01/25/2019 | 1871 | The Blueprint Company | | Draw Acct for Integrity | 29.72 | -1,130,967.19 |
| Bill | 01/25/2019 | 1870 | United Site Services of Colorado, Inc. | DEN-11061 US$-139403 (correlare to DEN please) | Draw Acct for Integrity | 94.18 | -1,130,872.01 |
| Bill | 01/25/2019 | 1871 | Colorado Springs Utilities | 4086.02.46.39 | Draw Acct for Integrity | 29.11 | -1,130,842.90 |
| Bill | 01/25/2019 | 1872 | David Archer & Associates | | Draw Acct for Integrity | 400.00 | -1,130,442.90 |
| Bill | 01/25/2019 | 1873 | Black Hills Energy | Fernandez | Draw Acct for Integrity | 183.70 | -1,130,259.20 |
| Bill | 01/25/2019 | 1874 | Positive Electric, LLC | Fernandez | Draw Acct for Integrity | 5,430.00 | -1,124,829.20 |
| Bill | 01/25/2019 | 1875 | United Site Services of Colorado, Inc. | Ortiz | Draw Acct for Integrity | 113.56 | -1,155,277.77 |
| Bill | 01/25/2019 | 1876 | IREA | Ortiz | SPLIT- | -100.00 | -1,140,428.86 |
| Bill | 01/25/2019 | Ortiz | Ferguson Enterprises, Inc. | Jardon | Work in Process | -100.00 | -1,130,459.20 |
| Bill | 01/25/2019 | 60119035 | Black Hills Energy | Melovic | Draw Acct for Integrity | 212.40 | -1,161,115.33 |
| Bill | 01/25/2019 | EFT | Chabra Brothers, Inc. | Fernandez | Draw Acct for Integrity | -3,270.00 | -1,166,639.81 |
| Bill | 01/25/2019 | 10130 | HomeRun Electronics, Inc | Melovic | Draw Acct for Integrity | -18,107.50 | -1,183,063.81 |
| General Journal | 01/25/2019 | 11721 | Neil | Neil | MISC | 3,270.00 | -1,183,063.81 |
| Bill | 01/25/2019 | | Paid Neil/Alpine Payment Via Amex Card | | Integrity Checking | 0.00 | -1,183,563.81 |
| General Journal | 01/25/2019 | Berger | Alpine Millwork | Berger | Integrity Checking | 0.00 | -1,186,563.81 |
| Bill | 01/25/2019 | 1877 | VOID Brethour | VOID Brethour | Draw Acct for Integrity | 0.00 | -1,186,563.81 |
| Bill | 01/25/2019 | 1878 | Chabra Brothers, Inc | Fernandez | Draw Acct for Integrity | 138.50 | -1,186,456.91 |
| Bill | 01/25/2019 | 1879 | HomeRun Electronics, Inc | Stein | Draw Acct for Integrity | -37.64 | -1,186,495.55 |
| Bill | 01/25/2019 | Lichtenberger | Prehar Brothers Construction | Lichtenberger | Draw Acct for Integrity | 2,670.00 | -1,165,922.22 |
| Bill | 01/25/2019 | 11733 | United Site Services of Colorado, Inc. | Melovic | Draw Acct for Integrity | -175.09 | -1,166,097.31 |
| Bill | 01/25/2019 | 11734 | Nastalah Plumbing & Heating, Inc | Lichtenberger | SPLIT- | -5,027.85 | -1,165,962.74 |
| General Journal | 01/25/2019 | 11731 | IR Masonry, Inc. | Melovic | SPLIT- | -194,724.51 | -1,165,799.51 |
| General Journal | 01/25/2019 | 11732 | IR Masonry, Inc. | Melovic | Integrity Savings | 15,855.60 | -1,165,799.51 |
| General Journal | 01/25/2019 | 1980 | Black Hills Energy | Melovic | -28,925.00 | -28,925.00 | -194,724.51 |
| General Journal | 01/25/2019 | 104057900 | Mountain View Electric Association | Harriman | Draw Acct for Integrity | 96.47 | -1,167,190.20 |
| General Journal | 01/25/2019 | 104787900 | Mountain View Electric Association | Draw #40 | Draw Acct for Integrity | 10.34 | -1,167,179.86 |
| General Journal | 01/25/2019 | 11733 | HomeRun Electronics, Inc | Draw #40 | Draw Acct for Integrity | 217.12 | -1,166,962.74 |
| General Journal | 01/25/2019 | | Prehar Brothers Construction | Draw #40 | Draw Acct for Integrity | 0.00 | -1,166,962.74 |
| General Journal | 01/25/2019 | | Mountain View Electric Association | Melovic | Draw Acct for Integrity | 0.00 | -1,166,962.74 |
| General Journal | 01/25/2019 | 11734 | Nastalah Plumbing & Heating, Inc | Lichtenberger | Neil - 2 | 25,714.97 | -1,141,247.77 |
| General Journal | 01/25/2019 | | United Site Services of Colorado, Inc. | Draw #35 | Integrity Checking | 0.00 | -1,141,247.77 |
| General Journal | 01/25/2019 | | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,148,747.77 |
| Bill | 01/28/2019 | 5823 | Ferguson Enterprises, Inc. | Potter | Harp | -7,500.00 | -1,148,747.77 |
| Bill | 01/28/2019 | 10949 | Rem-Wrst, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Harp | -998.64 | -1,149,744.41 |
| Bill Pmt -Check | 01/28/2019 | 000167 | Interior Trim & Supply Company | Harp | Work in Process | -1,020.00 | -1,150,764.41 |
| Bill Pmt -Check | 01/28/2019 | 10920 | BNS Contractors | Harp | Work in Process | 0.00 | -1,150,764.41 |
| Bill | 01/28/2019 | 18680 | Interior Trim & Supply Company | QuickBooks generated zero amount transaction for bill payment stub | Work in Process | 0.00 | -1,155,008.48 |
| Bill Pmt -Check | 01/28/2019 | 11755 | Drywall Solutions, Ltd | QuickBooks generated zero amount transaction for bill payment stub | Work in Process | -4,163.07 | -1,155,008.48 |
| Bill Pmt -Check | 01/28/2019 | 11755 | Total Roofing | Draw #59 | Work in Process | 0.00 | -1,154,581.48 |
| General Journal | 01/28/2019 | 11756 | Drywall Solutions, Ltd | Draw #59 | Harp | 500.00 | -1,154,526.48 |
| General Journal | 01/28/2019 | 11756 | Interior Trim & Supply Company | Draw #59 | Harp | 65.00 | -1,154,461.48 |
| General Journal | 01/28/2019 | 11737 | Drywall Solutions, Ltd | Draw #59 | Harp | 104.00 | -1,154,357.48 |
| General Journal | 01/28/2019 | | Repairs Unique, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,154,357.48 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 67 of 82

9:46 AM
10/30/2019
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/28/2019 | | Interior Trim & Supply Company | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -154,367.48 |
| Bill Pmt -Check | 01/28/2019 | | Rispin Unique, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -154,367.48 |
| General Journal | 01/29/2019 | Schwartz | Schwartz | Schwartz Backcharge | Work in Process | 1,210.00 | -153,157.48 |
| Bill Pmt -Check | 01/29/2019 | | Dowell | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -153,157.48 |
| Bill Pmt -Check | 01/29/2019 | | Ridgeview Plumbing | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -153,157.48 |
| Bill Pmt -Check | 01/30/2019 | 1892 | Ridgeview Plumbing | Brethour | Draw Acct for Integrity | 660.49 | -152,496.99 |
| Bill Pmt -Check | 01/30/2019 | 1892 | HomeRun Electronics, Inc. | | Draw Acct for Integrity | 175.18 | -152,321.81 |
| General Journal | 02/04/2019 | 1743 | Erik Kolesky | Paid Cash From Integ'ty Savings | MISC | 414.12 | -151,907.69 |
| General Journal | 02/04/2019 | 1744 | Elaina Johannsen | Paid Cash From Integ'ty Savings | MISC | 100.00 | -151,807.69 |
| General Journal | 02/04/2019 | 1745 | Ian Binkley | Paid From Integ'ty Savings | MISC | 783.49 | -151,024.22 |
| General Journal | 02/04/2019 | 1746 | Jolene Call - Vendor | Paid Cash From Integ'ty Savings | Hernandez-Leon | 112.34 | -151,014.25 |
| General Journal | 02/04/2019 | 1747 | Keith W Waiter | Paid Cash From Integ'ty Savings | Hernandez-Leon | 1,801.23 | -149,623.56 |
| General Journal | 02/04/2019 | 1748 | Masterpiece Stair Inc. | Paid From Integ'ty Savings | Hernandez-Leon | 52.16 | -149,772.22 |
| General Journal | 02/05/2019 | 1749 | Primera | Draw #42 | Hernandez-Leon | 112.34 | -149,603.89 |
| General Journal | 02/05/2019 | 1750 | United Site Services of Colorado, Inc. | Draw #42 | Hernandez-Leon | 56.99 | -149,603.89 |
| General Journal | 02/05/2019 | | Xcel Energy | Draw #42 | Hernandez-Leon | 0.00 | -148,603.89 |
| General Journal | 02/05/2019 | | Masterpiece Stair Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -148,603.89 |
| General Journal | 02/05/2019 | | Primera | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -148,603.89 |
| General Journal | 02/05/2019 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -148,603.89 |
| General Journal | 02/05/2019 | | Xcel Energy | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -148,603.89 |
| General Journal | 02/05/2019 | 11751 | United Site Services of Colorado, Inc. | Draw #56 | Rex | 254.59 | -148,782.07 |
| General Journal | 02/05/2019 | 11752 | Alpka Lumber Company | Draw #56 | Rex | 1,288.03 | -147,307.66 |
| General Journal | 02/05/2019 | 11753 | Black Hills Energy | Draw #56 | Rex | 260.67 | -147,047.19 |
| General Journal | 02/05/2019 | 11754 | Ferguson Enterprises, Inc. | Draw #56 | Rex | 7,010.53 | -140,036.66 |
| General Journal | 02/05/2019 | 11755 | Ferguson Enterprises, Inc. | Draw #56 | Nell - 2 | 113.56 | -139,869.51 |
| General Journal | 02/05/2019 | | Black Hills Energy | QuickBooks generated zero amount transaction for bill payment stub | Nell - 2 | 0.00 | -139,869.51 |
| General Journal | 02/05/2019 | | Alpka Lumber Company | QuickBooks generated zero amount transaction for bill payment stub | Nell - 2 | 0.00 | -139,869.51 |
| General Journal | 02/05/2019 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Nell - 2 | 0.00 | -139,869.51 |
| General Journal | 02/05/2019 | | Schrof Cabinets, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -139,869.51 |
| General Journal | 02/05/2019 | | Schrof Cabinets, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -139,869.51 |
| General Journal | 02/05/2019 | | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -139,869.51 |
| General Journal | 02/05/2019 | | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -139,869.51 |
| General Journal | 02/05/2019 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 1,578.36 | -138,091.15 |
| General Journal | 02/05/2019 | 11756 | Clearview Distributors, Inc. | Draw #23 | Integrity Checking | 138.35 | -138,091.15 |
| General Journal | 02/05/2019 | 11757 | HomeRun Electronics, Inc. | Draw #23 | Integrity Checking | 4,855.89 | -133,235.26 |
| General Journal | 02/05/2019 | 11758 | Clearview Distributors, Inc. | Draw #23 | Rex | 2,401.89 | -130,833.37 |
| General Journal | 02/05/2019 | 11759 | HomeRun Electronics, Inc. | Draw #23 | Rex | 1,750.02 | -129,083.35 |
| General Journal | 02/05/2019 | 11760 | Solutions Plumbing & Mechanical | Draw #23 | Rex | 1,797.49 | -127,285.90 |
| General Journal | 02/05/2019 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Rex | 0.00 | -127,285.90 |
| General Journal | 02/05/2019 | | Sun Mountain, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Rex | 0.00 | -127,285.90 |
| General Journal | 02/05/2019 | | Solutions Plumbing & Mechanical | QuickBooks generated zero amount transaction for bill payment stub | Rex | 0.00 | -127,285.90 |
| General Journal | 02/05/2019 | 11761 | Sun Mountain, Inc. | Draw #23 | Integrity Checking | 400.00 | -127,285.90 |
| General Journal | 02/05/2019 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -127,285.90 |
| General Journal | 02/05/2019 | 11762 | Clearview Distributors, Inc. | Draw #23 | Integrity Checking | 125.112.01 | -127,173.89 |
| General Journal | 02/05/2019 | 11763 | HomeRun Electronics, Inc. | Draw #43 | Integrity Checking | 340.00 | -124,112.01 |
| General Journal | 02/05/2019 | 11764 | Mitchell Heating | Draw #43 | Schwartz | 208.00 | -124,564.43 |
| General Journal | 02/05/2019 | 11765 | Mitchell Heating | Draw #43 | Schwartz | 112.56 | -124,451.45 |
| General Journal | 02/05/2019 | | HomeRun Electronics, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Schwartz | 0.00 | -124,451.45 |
| General Journal | 02/05/2019 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Schwartz | 0.00 | -124,451.45 |
| General Journal | 02/05/2019 | | Repairs Unique, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Schwartz | 0.00 | -124,451.45 |
| General Journal | 02/05/2019 | 11766 | HomeRun Electronics, Inc. | Draw #23 | Schwartz | 1,214.45 | -123,237.00 |
| General Journal | 02/05/2019 | | United Site Services of Colorado, Inc. | Draw #23 | Lichtenberger | 1,117.227.00 | -117,227.00 |
| General Journal | 02/05/2019 | 11767 | Home Builders Services, Inc. | Draw #23 | Lichtenberger | 5,510.00 | -117,227.00 |
| General Journal | 02/05/2019 | 11768 | IR Masonry, Inc. | Draw #23 | Lichtenberger | 0.00 | -117,542.00 |
| General Journal | 02/05/2019 | 11769 | Positive Electric, LLC | Draw #23 | Lichtenberger | 185.00 | -117,542.00 |
| General Journal | 02/05/2019 | | Western Fireplace Supply | QuickBooks generated zero amount transaction for bill payment stub | Lichtenberger | 1,926.13 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Rex | 0.00 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | | IR Masonry, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Rex | 0.00 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | | Mitchell Heating | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | | IR Masonry, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | | Positive Electric, LLC | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | | Repairs Unique, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Fisher | 0.00 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | | Western Fireplace Supply | Draw #7 | Fisher | 0.00 | -115,615.87 |
| Bill Pmt -Check | 02/06/2019 | 11770 | Foxworth Galbraith, Inc. | Draw #7 | Integrity Checking | 35,222.51 | -80,393.36 |
| General Journal | 02/06/2019 | 11771 | United Site Services of Colorado, Inc. | Draw #7 | Integrity Checking | 0.00 | -115,615.87 |
| General Journal | 02/06/2019 | 11772 | Foxworth Galbraith, Inc. | Draw #7 | Myers - Faddick | 94.18 | -1,043,749.05 |
| General Journal | 02/06/2019 | 11773 | United Site Services of Colorado, Inc. | Draw #7 | Myers - Faddick | 71,772.64 | -1,043,843.23 |
| General Journal | 02/06/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,043,749.05 |
| General Journal | 02/06/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,043,749.05 |
| General Journal | 02/06/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,043,749.05 |
| General Journal | 02/07/2019 | | MD-KAN Concrete | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,008,426.54 |
| General Journal | 02/07/2019 | | IKEA | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,008,426.54 |
| General Journal | 02/07/2019 | | MD-KAN Concrete | QuickBooks generated zero amount transaction for bill payment stub | Integrity Checking | 0.00 | -1,008,426.54 |
| General Journal | 02/07/2019 | 11774 | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Cost of Goods Sold | 0.00 | -1,007,821.44 |
| General Journal | 02/07/2019 | 11775 | Foxworth Galbraith, Inc. | Dawson/Fox/Gal Paid on CC | Cost of Goods Sold | 209.53 | -1,007,791.91 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 68 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 02/07/2019 | | Foxworth Galbraith, Inc. | QuickBooks generated zero amount transaction for bill payment stub | American Express | 0.00 | -1,007,791.91 |
| Bill Pmt -CCard | 02/07/2019 | 11776 | Foxworth Galbraith, Inc. | | Berger | 3,000.00 | -1,004,782.53 |
| General Journal | 02/07/2019 | | Frank Surveying, Inc. | Draw #6 | Berger | 58,704.65 | -946,077.88 |
| General Journal | 02/07/2019 | 11777 | Frank Surveying, Inc. | Draw #6 | Berger | 350.00 | -945,727.36 |
| General Journal | 02/07/2019 | 11778 | Frank Surveying, Inc. | Draw #6 | Berger | 10.00 | -945,737.36 |
| General Journal | 02/07/2019 | | C&C Grading/Excavating | Draw #22 | Jardon | 112.56 | -945,737.36 |
| Bill Pmt -Check | 02/07/2019 | 11779 | Foxworth Galbraith, Inc. | Draw #22 | Jardon | 2,000.00 | -945,737.36 |
| Bill Pmt -Check | 02/07/2019 | 11780 | Frank Surveying, Inc. | Draw #22 | Jardon | 6,686.73 | -943,737.36 |
| Bill Pmt -Check | 02/07/2019 | 11781 | CM Structures, LLC | Draw #22 | Jardon | 38,393.83 | -937,050.63 |
| Bill Pmt -Check | 02/07/2019 | 11782 | CM Structures, LLC | QuickBooks generated zero amount transaction for bill payment stub | Jardon | 37.64 | -906,144.46 |
| Bill Pmt -Check | 02/07/2019 | 37764 | Ferguson Enterprises, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Jardon | 112.56 | -906,031.90 |
| Bill Pmt -Check | 02/07/2019 | 11783 | Mountain View Electric Association | QuickBooks generated zero amount transaction for bill payment stub | Jardon | 0.00 | -906,031.90 |
| Bill Pmt -Check | 02/07/2019 | | United Site Services of Colorado, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Jardon | 0.00 | -906,031.90 |
| Bill Pmt -Check | 02/07/2019 | | C&C Grading/Excavating | QuickBooks generated zero amount transaction for bill payment stub | Jardon | 0.00 | -906,031.90 |
| General Journal | 02/07/2019 | 163232-1 | Ferguson Enterprises, Inc. | Mayes-Fuddick | Jardon | 0.00 | -906,031.90 |
| General Journal | 02/07/2019 | 163068-1 | Mountain View Electric Association | Ortiz | Jardon | 0.00 | -906,031.90 |
| General Journal | 02/10/2019 | 164056-1 | United Site Services of Colorado, Inc. | Rex | Jardon | 0.00 | -906,031.90 |
| General Journal | 02/10/2019 | 164056-1 | RMS Engineers, Inc. | Brethour | Jardon | 0.00 | -906,031.90 |
| General Journal | 02/10/2019 | 164543-1 | RMS Engineers, Inc. | Schwarz | Jardon | 0.00 | -906,031.90 |
| Bill | 02/10/2019 | 164956-2 | RMS Engineers, Inc. | VDO Alan | Jardon | -34.72 | -906,066.62 |
| Bill | 02/10/2019 | 163906-2 | RMS Engineers, Inc. | VDO Fisher | Jardon | -34.72 | -906,101.34 |
| Bill | 02/10/2019 | 163906-2 | RMS Engineers, Inc. | VDO Palaez | Jardon | -903,340.02 | -903,340.02 |
| Bill | 02/10/2019 | 2909(75) | RMS Engineers, Inc. | VDO Berger | Jardon | -112.56 | -909,456.53 |
| Bill | 02/10/2019 | 1743 | D-7 Roofing | VDO Tramley | Jardon | -4,173.00 | -910,294.90 |
| Bill | 02/10/2019 | 7080 | Eagle Stucco | VDO Berger | Jardon | -4,173.00 | -914,420.87 |
| Bill | 02/10/2019 | 000166 | Mountain States, Inc. | Brethour | Jardon | -112.56 | -918,420.87 |
| Bill | 02/10/2019 | S125460652.3 | BNS Contractors | Hardman | -SPLIT- | -51,927.34 | -971,248.21 |
| Bill | 02/10/2019 | 6245 | Solutions Plumbing & Mechanical | Harp | Jardon | -10,000.00 | -981,248.21 |
| Bill | 02/10/2019 | 635552 | Fireplace Warehouse | Jardon | Jardon | -3,040.79 | -984,289.00 |
| Bill | 02/10/2019 | 118710 | Fireplace Warehouse | Brethour | Jardon | -8,946.00 | -993,235.00 |
| Bill | 02/10/2019 | 118750 | Fireplace Warehouse | Mayes-Fuddick | -SPLIT- | -444.24 | -993,679.24 |
| Bill | 02/10/2019 | 114-7196604 | United Site Services of Colorado, Inc. | Ortiz | Jardon | -996,565.75 | -996,565.75 |
| Bill | 02/10/2019 | 114-7160473 | United Site Services of Colorado, Inc. | Mayes-Fuddick | Jardon | -90,807.07 | -996,807.07 |
| Bill | 02/10/2019 | 114-7161808 | United Site Services of Colorado, Inc. | Jardon | Jardon | -104.04 | -996,925.11 |
| Bill | 02/10/2019 | 114-7077524 | Black Hills Energy | Brethour | -SPLIT- | -88.01 | -1,001,905.26 |
| Bill | 02/10/2019 | COO031553 | Elk Stucco Wall Systems, Inc. | Rex | Work in Process | -1,003,310.16 | -1,003,310.16 |
| Bill | 02/10/2019 | 11741 | Primera | Harp | Work in Process | -8,185.00 | -1,003,155.26 |
| Credit | 02/10/2019 | | A&E Construction | Nail | Work in Process | -400.00 | -1,003,510.16 |
| Credit | 02/10/2019 | | A&E Construction | Stout-Verde | Work in Process | -5,280.00 | -1,030,750.16 |
| Bill | 02/10/2019 | 28273 | Diamond Excavating, Inc | Stout-Verde | -SPLIT- | -96,141.51 | -996,141.51 |
| Bill Pmt -CCard | 02/10/2019 | Neil | Total Roofing | Stout-Verde Backcharge | Work in Process | -1,213,199.16 | -1,213,199.16 |
| Credit | 02/10/2019 | 1739 | Black Hills Energy | Jardon Backcharge | Work in Process | -1,014,766.16 | -1,014,766.16 |
| Credit | 02/10/2019 | COO(02423) | Elk Stucco Wall Systems, Inc. | QuickBooks generated zero amount transaction for bill payment stub | Work in Process | -1,037,155.26 | -1,037,155.26 |
| Bill | 02/10/2019 | COO(02424) | A&E Construction | Nelson | Work in Process | -4,409.00 | -1,037,155.26 |
| Bill | 02/10/2019 | Primera | Primera | Schwarz | -SPLIT- | -1,500.00 | -1,014,766.16 |
| Bill | 02/10/2019 | 444 | Cabelas Fabrication, LLC | Nelson | -SPLIT- | -6,407.07 | -1,031,907.24 |
| Bill | 02/10/2019 | 12031 | Remi-Whit, Inc. | Schwarz | -SPLIT- | 13,328.75 | -1,031,907.24 |
| Bill | 02/10/2019 | 5636 | The Concrete Company | Stout-Verde | -SPLIT- | -345.70 | -1,048,960.45 |
| Bill | 02/10/2019 | 1446 | Foxworth Galbraith, Inc. | Morgan | -SPLIT- | -84.18 | -1,048,907.63 |
| Bill | 02/10/2019 | Jardon | United Site Services of Colorado, Inc. | Jardon | American Express | -4,709.00 | -1,053,824.69 |
| Bill | 02/10/2019 | 332629(0402) | Primera | Mayes-Fuddick | Cost of Goods Sold | 345.70 | -1,053,320.93 |
| Bill | 02/10/2019 | 11741 | Foxworth Galbraith, Inc. | Stout-Verde/Fox-Gal Paid on CC | American Express | -1,053,320.93 | -1,053,320.93 |
| Bill | 02/10/2019 | 1700011167 | Colorado Springs Utilities | QuickBooks generated zero amount transaction for bill payment stub | American Express | -248.23 | -1,053,569.16 |
| Bill | 02/10/2019 | 114(7902214) | United Site Services of Colorado, Inc. | Dawson | Work in Process | -113.27 | -1,053,682.43 |
| Bill | 02/10/2019 | 114(7903) | United Site Services of Colorado, Inc. | Baumann | Work in Process | -112.56 | -1,053,694.59 |
| Bill | 02/10/2019 | 114(7905) | United Site Services of Colorado, Inc. | Steele | Work in Process | -112.56 | -1,053,824.69 |
| Bill | 02/10/2019 | 114(7988589) | United Site Services of Colorado, Inc. | Meisse | Work in Process | -94.18 | -1,054,018.87 |
| Bill | 02/10/2019 | 114(7990272) | United Site Services of Colorado, Inc. | Feeder | Work in Process | -112.56 | -1,054,131.43 |
| Bill | 02/10/2019 | 2067 | Primera | Jardon | Work in Process | -28,009.00 | -1,082,140.59 |
| Bill | 02/10/2019 | | MDI/VAN Concrete | Mayes-Fuddick | -SPLIT- | -79,885.24 | -1,162,026.17 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 69 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 02/10/2019 | 2068 | MD-VAN Concrete | Mayes-Fuddick | -SPLIT- | -3,288.75 | 1,165,312.92 |
| Bill | 02/10/2019 | CC608350-D | Primera | Rex | -SPLIT- | -24,829.50 | 1,140,483.42 |
| Bill | 02/10/2019 | 1085 | Footprints Floors | Lichtenberger | -SPLIT- | -2,413.50 | 1,192,216.92 |
| Bill | 02/10/2019 | 1449 | The Concrete Company | Ortiz | Work in Process | -11,362.50 | 1,203,081.42 |
| Bill | 02/10/2019 | Berger | C&C Grading/Excavating | Berger | Work in Process | -400.00 | 1,203,881.42 |
| Bill | 02/10/2019 | Berger | C&C Grading/Excavating | Berger | Work in Process | -4,500.00 | 1,208,481.42 |
| Bill | 02/10/2019 | 7737 | Positive Electric, LLC | Jardon | Work in Process | -75.00 | 1,208,556.42 |
| Credit | 02/10/2019 | 7558 | Positive Electric, LLC | Lichtenberger | Work in Process | -100.00 | 1,208,656.42 |
| Bill | 02/10/2019 | 1853 | 3-7 Roofing | Breheux | Draw Acct for Integrity | 4,713.00 | 1,204,483.42 |
| Bill | 02/10/2019 | 1842 | Mountain View Electric Association | Breheux | Draw Acct for Integrity | -400.00 | 1,204,483.42 |
| Bill Pmt -Check | 02/10/2019 | 1889 | Eta Stucco/Wall Systems, Inc. | Stout-Verde | Draw Acct for Integrity | 112.56 | 1,204,136.14 |
| Bill Pmt -Check | 02/10/2019 | 1888 | Eta Stucco/Wall Systems, Inc. | Stout-Verde | -SPLIT- | 5,280.00 | 1,198,627.14 |
| Bill | 02/10/2019 | Rex | C&C Grading/Excavating | Rex | Draw Acct for Integrity | 12,328.75 | 1,194,234.58 |
| Bill | 02/10/2019 | Rex | C&C Grading/Excavating | Rex | Draw Acct for Integrity | -1,700.00 | 1,194,234.58 |
| Bill | 02/10/2019 | 5012 | HK Nurse Solutions, LLC | Rex | -SPLIT- | 1,190,082.58 | 1,183,905.83 |
| Bill | 02/10/2019 | 4060 | AMC Painting | Schwarz | Work in Process | 4,710.00 | 1,199,627.14 |
| Bill | 02/10/2019 | Schwarz | C&C Grading/Excavating | Schwarz-Backchange | -SPLIT- | 5,497.53 | 1,196,455.43 |
| Credit | 02/10/2019 | 80807431-00 | HK Nurse Solutions, LLC | Hardman | -SPLIT- | -603.10 | 1,196,006.80 |
| Bill | 02/10/2019 | 1897 | Foxworth Galbraith, Inc | Schwarz | Draw Acct for Integrity | 94.18 | 1,196,006.80 |
| Bill | 02/10/2019 | 938 | J & M Cleaning, Inc. | Harp | -SPLIT- | -650.00 | 1,190,006.80 |
| Bill | 02/10/2019 | JM7501 | Foxworth Galbraith, Inc | Rex | Work in Process | -3,870.00 | 1,194,076.80 |
| Bill | 02/10/2019 | Rex | C&C Grading/Excavating | Schwarz | Work in Process | -2,160.92 | 1,189,821.45 |
| Bill | 02/10/2019 | 1898 | Foxworth Galbraith, Inc | Rex | -SPLIT- | -603.10 | 1,189,821.45 |
| Bill | 02/10/2019 | Dawson | C&C Grading/Excavating | Dawson | Work in Process | -3,870.00 | 1,189,650.98 |
| Bill Pmt -Check | 02/10/2019 | 1892 | Palama's Construction | Nelson | Draw Acct for Integrity | -112.56 | 1,190,319.36 |
| Bill | 02/10/2019 | 937 | Palama's Construction | Jardon | Work in Process | -250.00 | 1,190,569.36 |
| Bill | 02/10/2019 | 3074 | Adriene Electric, Inc | Rex | Work in Process | -1,400.00 | 1,191,650.98 |
| Bill | 02/10/2019 | 190121 | Schrof Cabinets, Inc. | Dawson | -SPLIT- | -3,868.80 | 1,213,348.91 |
| Bill | 02/10/2019 | 190121 | Schrof Cabinets, Inc. | Dawson | Work in Process | -232.40 | 1,213,577.21 |
| Bill | 02/10/2019 | 037506 | United Site Services of Colorado, Inc | Schwarz | -SPLIT- | -713.13 | 1,214,290.34 |
| Bill | 02/10/2019 | Schwarz | Nasrallah Plumbing & Heating, Inc | Schwarz | Work in Process | -253.72 | 1,214,544.06 |
| Bill | 02/10/2019 | 1745 | Eagle Stucco | Stout-Verde | -SPLIT- | -393.47 | 1,214,937.53 |
| Bill | 02/10/2019 | 190123 | Schrof Cabinets, Inc. | Dawson | Work in Process | -1,378.45 | 1,216,315.98 |
| Bill | 02/10/2019 | 190125 | Schrof Cabinets, Inc. | Dawson | Work in Process | -1,377.55 | 1,216,315.98 |
| Bill | 02/10/2019 | 20190602 | Jim's Fireplace Supply | Lichtenberger | Work in Process | -15,975.00 | 1,232,290.98 |
| Bill | 02/10/2019 | 1745 | Drywall Solutions, Ltd | Jardon | Work in Process | -3,820.00 | 1,238,137.58 |
| Bill | 02/10/2019 | 4229437067 | Black Hills Energy | Schwarz | -SPLIT- | -178.11 | 1,238,315.69 |
| Bill | 02/10/2019 | Melovic | Phelan Brothers Construction | Melovic | -SPLIT- | -8,000.00 | 1,246,315.69 |
| Bill | 02/10/2019 | Neil | Phelan Brothers Construction | Neil | Work in Process | -7,500.00 | 1,253,815.69 |
| Bill | 02/10/2019 | 11208600 | Emtech Engineering, Inc | Townley | -SPLIT- | -248.75 | 1,254,064.44 |
| Bill | 02/10/2019 | 1893 | Schrof Cabinets, Inc. | Rex | Draw Acct for Integrity | 6,910.32 | 1,247,022.05 |
| Bill | 02/10/2019 | 1897 | Black Mountain Pump Service, Inc. | Stout-Verde | Draw Acct for Integrity | 179.11 | 1,246,843.94 |
| Bill | 02/10/2019 | 1888 | Drywall Solutions, Ltd | Stout-Verde | Draw Acct for Integrity | 8,000.00 | 1,238,843.94 |
| Bill | 02/10/2019 | 11027 | United Site Services of Colorado, Inc | Melovic | Draw Acct for Integrity | 1,247,022.05 | 1,236,606.94 |
| Bill | 02/10/2019 | 1895 | Black Hills Energy | Melovic | Work in Process | -2,500.00 | 1,241,343.94 |
| Bill | 02/10/2019 | 1896 | Phelan Brothers Construction | Stout-Verde | Work in Process | 8,000.00 | 1,238,843.94 |
| Bill | 02/10/2019 | 20190702 | Drywall Solutions, Ltd | Stout-Verde | Work in Process | -2,500.00 | 1,241,343.94 |
| Bill | 02/10/2019 | Stout-Verde | Black Mountain Pump Service, Inc. | Stout-Verde | Work in Process | 140.00 | 1,241,483.94 |
| Bill | 02/10/2019 | 1897 | Ridgeview Plumbing | Stout-Verde | Work in Process | 140.00 | 1,241,483.94 |
| Bill | 02/10/2019 | 1900 | Ridgeview Plumbing | Ortiz | -SPLIT- | -4,977.82 | 1,241,099.99 |
| Bill | 02/10/2019 | 3595 | Ridgeview Plumbing | Lichtenberger | Work in Process | -460.00 | 1,236,922.17 |
| Bill | 02/10/2019 | 3594 | Ridgeview Plumbing | Stout-Verde | Work in Process | -3,586.82 | 1,236,432.17 |
| Bill | 02/10/2019 | 3596 | Ridgeview Plumbing | Stout-Verde | Work in Process | -408.23 | 1,236,432.17 |
| Bill | 02/10/2019 | 3595 | Ridgeview Plumbing | Lichtenberger | Work in Process | -460.00 | 1,240,899.99 |
| Bill | 02/10/2019 | 3594 | Ridgeview Plumbing | Stout-Verde | Work in Process | -700.00 | 1,241,099.99 |
| Bill | 02/10/2019 | Credit | Mendoza Concrete Services | Ortiz Backchange | -SPLIT- | -5,238,541.78 | 1,240,491.78 |
| Guaranteed | 02/20/2019 | Ortiz | Alpine Stout-Verde Paid on CC | -SPLIT- | | 3,950.00 | 1,236,541.78 |
| Guaranteed | 02/20/2019 | 11783 | Alpine Millwork | QuickBooks generated zero amount transaction for bi | Integrity Checking | 1,674.63 | 1,234,883.34 |
| Bill Pmt -Check | 02/22/2019 | | AMC Painting | QuickBooks generated zero amount transaction for bi | Integrity Checking | 0.00 | 1,234,883.34 |
| Bill Pmt -Check | 02/22/2019 | | Foxworth Galbraith, Inc | Mateo | ANB | 0.00 | 1,234,883.34 |
| Bill Pmt -Check | 02/22/2019 | Temp1 | IREA | | ANB | -1,220,399.63 | 1,220,399.63 |
| Bill Pmt -Check | 02/22/2019 | Temp2 | Ram-West, Inc | Ortiz | ANB | 100.00 | 1,220,399.63 |
| | 02/22/2019 | Temp2 | | | ANB | 13,000.00 | 1,207,299.63 |

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 70 of 82

| Type | Date | Num | Name | Poter | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Total Accounts Payable** | | | | | | | | |
| **Total Accounts Payable - Other** | | | | | | | | |
| **American Express** | | | | | | | | |
| Bill Pmt -Check | 02/12/2019 | | | | | ANB | 1,785.00 | -1,205,514.83 |
| Bill Pmt -Check | 02/12/2019 | | United Site Services of Colorado, Inc. | DEN-10681 (US8-139403) (combine to DEN please) | | ANB | 218.88 | -1,205,296.85 |
| | | | | | | | | 0.00 |
| Check | 03/09/2017 | Temp4 | Radioongo Volker & San lation District | | | | -596,561.20 | -1,343,952.28 |
| Check | 04/12/2017 | | Ferguson Enterprises, Inc. | | | Work in Process | -10,000.00 | -10,000.00 |
| Check | 04/12/2017 | | American Express | | | Integrity Checking | 10,000.00 | 0.00 |
| Credit Card Charge | 04/12/2017 | | Woodland Country Lodge | | | Travel | -892.16 | -892.16 |
| Credit Card Charge | 04/12/2017 | | BMC, Inc. | | | Cost of Construction | -4,994.65 | -5,886.81 |
| Credit Card Charge | 04/20/2017 | | Travel Credit | | | Travel | -169.12 | -6,055.93 |
| Credit Card Credit | 04/26/2017 | | American Express | | | AP - Expenses | 6,055.93 | 0.00 |
| Credit Card Charge | 09/08/2017 | | Douglas County Building Division | | | Work in Process | -1,676.13 | -1,676.13 |
| Credit Card Charge | 09/22/2017 | | | Neil | | | AP - Expenses | 1,676.13 | 0.00 |
| Check | 10/06/2017 | | American Express | | | Integrity Checking | 2,304.06 | 0.00 |
| Check | 10/24/2017 | | Apple | | | Office Supplies | -1,330.34 | -1,330.34 |
| Bill | 10/27/2017 | | American Express | | | AP - Expenses | 1,330.34 | 0.00 |
| Credit Card Charge | 12/15/2017 | | Douglas County Building Division | | | Work in Process | -1,996.00 | -1,996.00 |
| Credit Card Charge | 12/27/2017 | | Apple | | | Work in Process | -1,996.00 | 0.00 |
| Credit Card Charge | 02/06/2018 | | Douglas County Building Division | | | Licenses and Permits | -1,561.23 | -1,561.23 |
| Bill | 02/23/2018 | | American Express | | | AP - Expenses | 1,736.23 | 175.00 |
| Credit Card Charge | 02/23/2018 | | American Express | | | Dues and Subscriptions | 175.00 | 175.00 |
| Bill | 05/27/2018 | 9-81004 | American Express | | | AP - Expenses | -175.00 | 0.00 |
| Credit Card Charge | 05/15/2018 | | Apple | | | Office Supplies | -820.53 | -820.53 |
| Credit Card Charge | 07/12/2018 | 9-81004 | Apple | | | AP - Expenses | 2,909.84 | 820.53 |
| Credit Card Charge | 09/25/2018 | | Apple | | | Office Supplies | -454.65 | -454.65 |
| Credit Card Charge | 09/25/2018 | | Apple | | | Office Supplies | -423.26 | -1,477.65 |
| Credit Card Charge | 07/24/2018 | 9-81004 | American Express | | | Work in Process | -1,023.00 | -1,477.65 |
| Credit Card Charge | 07/27/2018 | | Tri-County Health Department | | | Work in Process | -1,477.65 | -1,023.00 |
| Credit Card Charge | 09/07/2018 | | Planning and Zoning-Golden CO | | | Licenses and Permits | -43.19 | -1,023.00 |
| Credit Card Charge | 09/07/2018 | 9-81004 | Marketshare Mechandising | | | Office Supplies | -43.19 | -3,618.28 |
| Bill | 09/27/2018 | | American Express | | | Office Supplies | -4,046.06 | -1,996.84 |
| Credit Card Charge | 09/12/2018 | 9-81004 | Douglas County Building Division | Berger | | Work in Process | -1,482.50 | -1,482.50 |
| Bill | 08/27/2018 | | American Express | | | Office Supplies | -1,023.00 | -2,909.84 |
| Credit Card Charge | 06/26/2018 | | American Express | | | AP - Expenses | 2,909.84 | 0.00 |
| Credit Card Charge | 07/12/2018 | | QuickBooks | | | Software | -1,699.95 | -3,182.45 |
| Credit Card Charge | 09/25/2018 | | Apple | | | Office Supplies | -454.65 | -3,637.10 |
| Credit Card Charge | 09/25/2018 | | Apple | | | Office Supplies | -423.26 | -4,060.36 |
| Bill | 10/25/2018 | EFT | American Express | Harp/iPad | | AP - Expenses | 2,128.73 | 0.00 |
| | | | | | | Integrity Checking | -527.85 | -527.85 |
| Check | 10/25/2018 | | Dahl Colorado Springs | | | Cost of Construction | -527.85 | -527.85 |
| | | | | | | Cost of Construction | 527.85 | 0.00 |
| Bill | 12/27/2018 | 9-81004 | American Express | | | AP - Expenses | 4,060.36 | 0.00 |
| Credit Card Charge | 01/10/2019 | | Ashtie Supply Denver | | | Work in Process | -819.00 | -819.00 |
| Credit Card Charge | 01/10/2019 | | Jarden | | | Work in Process | -73.66 | -733.66 |
| Credit Card Charge | 01/10/2019 | | Facility Framing Labor | | | Work in Process | -277.50 | -1,006.50 |
| Credit Card Charge | 01/10/2019 | 9-81004 | American Express | | | AP - Expenses | -12,427 | -12,427 |
| Credit Card Charge | 01/11/2019 | | Feeder | VOID | | Cost of Construction | -1,242.98 | -2,100.91 |
| Credit Card Charge | 01/11/2019 | | Feeder | VOID | | Work in Process | 0.00 | -2,100.91 |
| Credit Card Credit | 01/11/2019 | | Feeder | | | SPLIT- | 407.89 | -1,693.02 |
| Credit Card Charge | 01/17/2019 | | Foxworth Galbraith, Inc. | | | AP - Expenses | -44.33 | -1,737.35 |
| Credit Card Charge | 01/17/2019 | | Foxworth Galbraith, Inc. | Lothlenberger | | AP - Expenses | -510.21 | -2,247.56 |
| Credit Card Charge | 01/17/2019 | | Foxworth Galbraith, Inc. | Harp | | AP - Expenses | -1,449.73 | -3,697.29 |
| Bill Pmt -CCard | 01/23/2019 | | Phase's Accounting | | | AP - Expenses | -28.39 | -3,725.68 |
| Bill Pmt -CCard | 01/23/2019 | | Foxworth Galbraith, Inc. | | | AP - Expenses | -2,475.00 | -6,200.68 |
| Bill Pmt -CCard | 01/23/2019 | | Dietrich Kozinski | VOID | | Cost of Construction | 0.00 | -6,200.68 |
| Bill Pmt -CCard | 01/23/2019 | | Dietrich Kozinski | | | Cost of Construction | -434.46 | -6,635.14 |
| Bill Pmt -CCard | 01/23/2019 | | Jerry Nilson | Neil | | AP - Expenses | -86.62 | -6,722.44 |
| Credit Card Charge | 01/23/2019 | | Jolene Carr - Vendor | Week 01.18.19 | | AP - Expenses | -3,087.30 | -9,809.74 |
| Credit Card Charge | 01/24/2019 | | Alpine Lumber Company | | | Cost of Construction | -82.13 | -10,287.19 |
| Bill Pmt -CCard | 01/24/2019 | | Morgan's Brown Service | | | Cost of Construction | -3,327.60 | -15,394.19 |
| Credit Card Charge | 01/25/2019 | | American Express | Feeder | | AP - Expenses | -2,185.20 | -13,209.01 |
| Bill Pmt -CCard | 01/25/2019 | | Mark Gallegos | | | Work in Process | -2,963.82 | -11,699.21 |
| Bill Pmt -CCard | 01/27/2019 | 9-81004 | Feeder | | | AP - Expenses | 15,704.39 | -2,963.82 |
| Bill | 02/04/2019 | | American Express | | | AP - Expenses | 0.00 | -2,963.82 |
| Bill Pmt -CCard | 02/04/2019 | | Steve Neiry | VOID | | AP - Expenses | 0.00 | -2,963.82 |
| Bill Pmt -CCard | 02/04/2019 | | Steve Neiry | | | AP - Expenses | -6,352.26 | -9,316.06 |

9:46 AM
10/30/2019
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 71 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -CCard | 02/04/2019 | | Pinnacol Assurance | | AP - Expenses | -568.00 | -9,884.08 |
| Bill Pmt -CCard | 02/07/2019 | | Colorado Springs Utilities | | AP - Expenses | -50.53 | -9,371.77 |
| Bill Pmt -CCard | 02/07/2019 | | Mark Gallegos | 4096 GE 39 | Flooring Labor | -2,159.33 | -79,416.06 |
| Bill Pmt -CCard | 02/07/2019 | | Foxworth Galbraith, Inc. | | AP - Expenses | 0.00 | -79,428.53 |
| Bill Pmt -CCard | 02/10/2019 | | Auto-Owners Insurance Company | 01677/5681 | QuickBooks generated zero amount transaction for bill payment stub | -1,430.65 | -79,456.08 |
| Bill Pmt -CCard | 02/10/2019 | | A&E Construction | | AP - Expenses | 0.00 | |
| Bill Pmt -CCard | 02/10/2019 | | Foxworth Galbraith, Inc. | | QuickBooks generated zero amount transaction for bi l payment stub | Accounts Payable | -13,528.29 |
| Total American Express | | | | | | 0.00 | -13,528.29 |
| Capital One Credit Card | | | | | | | |
| Credit Card Charge | 01/01/2016 | | THE GAZETTE ADVERTISING | | Marketing | -50.00 | -79,306.77 |
| Credit Card Charge | 01/01/2016 | | CAR WASH EXPRESS I | | Auto - Maintenance | -9.11 | -79,315.88 |
| Credit Card Charge | 01/01/2016 | | RECOLORADO | | Dues and Subscriptions | -44.29 | -79,318.29 |
| Credit Card Charge | 01/02/2016 | | AMAZON MKTPLACE PMTS | | Office Supplies | -12.47 | -79,416.06 |
| Credit Card Charge | 01/02/2016 | | Amazon.com | | Office Supplies | -27.55 | -79,428.53 |
| Credit Card Charge | 01/02/2016 | | Dropbox*CDHHJL27Y54V | | Software | -9.89 | -79,456.07 |
| Credit Card Charge | 01/02/2016 | | MSFT* E0400N2XZ | | Software | -139.40 | -79,605.47 |
| Credit Card Charge | 01/03/2016 | | SEI 307 74 | | Auto - Gas | -47.42 | -79,452.89 |
| Credit Card Charge | 01/03/2016 | | SEI*PARK01ONDKZDXJC1 | | Auto - Gas | -9.89 | -79,462.78 |
| Credit Card Charge | 01/03/2016 | | THE HOME DEPOT 1516 | | Cost of Construction | -28.76 | -79,699.64 |
| Credit Card Charge | 01/03/2016 | | THE HOME DEPOT 1516 | | Cost of Construction | -13.58 | -79,703.62 |
| Credit Card Charge | 01/03/2016 | | THE HOME DEPOT 1516 | | Capital One Credit Card | -51.47 | -79,755.09 |
| Credit Card Charge | 01/03/2016 | | SHELL OIL 574380906900 | | Cost of Construction | -54.09 | -79,809.18 |
| Credit Card Charge | 01/03/2016 | | THE HOME DEPOT 1538 | | Cost of Construction | | |
| Transfer | 01/04/2016 | | Funds Transfer 01.05.16 | | Capital One Credit Card | 50.00 | -79,309.18 |
| Transfer | 01/05/2016 | | Funds Transfer 01.05.16 | | Integrity Checking | | -79,318.29 |
| Credit Card Charge | 01/04/2016 | | Amazon.com | | Office Supplies | -9.11 | -79,328.29 |
| Credit Card Charge | 01/04/2016 | | SEI*PARK01QKJV0KCVTN | | Integrity Checking | | |
| Credit Card Charge | 01/04/2016 | | ASID ONLINE | | Dues and Subscriptions | -500.00 | |
| Credit Card Charge | 01/04/2016 | | TIME PARK LOT 15 | | Interest Expense | -14.00 | |
| Credit Card Charge | 01/04/2016 | | KENS REPRODUCTIONS | | Auto - Gas | -42.12 | -79,370.40 |
| Credit Card Charge | 01/04/2016 | | LOWE'S #02579* | | Auto - Gas | -18.73 | -79,456.28 |
| Credit Card Charge | 01/04/2016 | | LOWE'S #02579* | | -SPLIT- | -22.39 | -80,406.79 |
| Credit Card Charge | 01/04/2016 | | CAPITAL ONE ONLINE PYMT AuthDt 04-JAN | | Cost of Construction | -45.79 | -79,452.89 |
| Credit Card Charge | 01/04/2016 | | CAPITAL ONE ONLINE PYMT AuthDate 04-JAN | | Cost of Construction | -6.11 | -80,635.77 |
| Transfer | 01/05/2016 | | INTEREST CHARGE PURCHASES | | Capital One Credit Card | 500.00 | -79,502.89 |
| Transfer | 01/06/2016 | | Funds Transfer 01.05.16 | | Capital One Credit Card | -500.00 | -79,952.89 |
| Credit Card Charge | 01/05/2016 | | INTEREST CHARGE PURCHASES | | Interest Expense | -1,152.70 | -80,635.77 |
| Credit Card Charge | 01/05/2016 | | NORTHGATE SELF STORAGE | | Occupancy - Storage Unit | -324.00 | -79,075.53 |
| Credit Card Charge | 01/06/2016 | | SHELL OIL 574380 | | Auto - Gas | -40.67 | -79,076.20 |
| Credit Card Charge | 01/06/2016 | | KING SOOPERS #719 FUEL | | Software | -9.89 | -79,075.90 |
| Credit Card Charge | 01/06/2016 | | USPS POSTAL STR610007 | | Postage and Delivery | -225.00 | -79,646.60 |
| Credit Card Charge | 01/06/2016 | | Dropbox*RB97M8SDMN5C | | Software | -275.69 | -79,351.59 |
| Credit Card Charge | 01/06/2016 | | LOWE'S #02579* | | Auto - Registration, Tolls | 14.00 | -79,365.59 |
| Transfer | 01/07/2016 | | Funds Transfer 01.07.16 | | Cost of Construction | -9.89 | -79,375.58 |
| Credit Card Charge | 01/06/2016 | | Funds Transfer 1.6.16 | | Software | -49.00 | -79,424.58 |
| Credit Card Charge | 01/07/2016 | | Funds Transfer 1.6.16 | | Auto - Gas | -33.70 | -79,458.28 |
| Credit Card Charge | 01/07/2016 | | NORTHGATE SELF STORAGE | | -SPLIT- | -51.65 | |
| Credit Card Charge | 01/07/2016 | | AMERICAN FENCE CORP | | Auto - Gas | 500.00 | -79,000.94 |
| Credit Card Charge | 01/07/2016 | | Dropbox*PZ2VG0YL8PX | | Marketing | -26.17 | -79,086.11 |
| Credit Card Charge | 01/07/2016 | | SPEEDPAY/DENVER WATER | | Professional Fees - HR | -169.00 | -79,255.11 |
| Credit Card Charge | 01/08/2016 | | TIME PARK LOT 16 | | Auto - Gas | -40.14 | -79,295.25 |
| Credit Card Charge | 01/08/2016 | | Dropbox*SWVHHPM7TRRC | | Software | -52.20 | -79,347.45 |
| Credit Card Charge | 01/08/2016 | | SAFEWAY FUEL 10027910 | | Auto - Gas | -9.99 | -79,357.44 |
| Credit Card Charge | 01/08/2016 | | MAILSTOP MARKET | | Software | -9.00 | |
| Credit Card Charge | 01/09/2016 | | SAFEWAY FUEL 1510 | CAPITAL ONE ONLINE PYMT AuthDt | Software | -280.00 | -79,637.44 |
| Credit Card Charge | 01/09/2016 | | THE HOME DEPOT 1510 | | Marketing | -60.00 | -79,697.44 |
| Transfer | 01/09/2016 | | Funds Transfer | | Occupancy - Phone/Internet | -9.99 | -79,717.43 |
| Credit Card Charge | 01/09/2016 | | CORNER STORE 1718 | | Software | -60.00 | -79,759.11 |
| Credit Card Charge | 01/09/2016 | | THE GAZETTE ADVERTISING | | Auto - Gas | -41.68 | -79,759.11 |
| Credit Card Charge | 01/09/2016 | | BarnoorsHR HRS | | Software | -9.99 | -79,769.10 |
| Credit Card Charge | 01/09/2016 | | KUM &amp; GO #850 | | | | |
| Credit Card Charge | 01/09/2016 | | ROCKY MOUNTAIN OIL | | | | |
| Credit Card Charge | 01/09/2016 | | THE GAZETTE ADVERTISING | | | | |
| Credit Card Charge | 01/09/2016 | | CTC*CONSTANTCONTACT.COM | | | | |
| Credit Card Charge | 01/09/2016 | | Dropbox*D3PTM9M63195W | | | | |
| Credit Card Charge | 01/09/2016 | | TSE KAamp;G S41 | | | | |
| Credit Card Charge | 01/09/2016 | | Dropbox*ZJ5HG3LVW9WC | | | | |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 72 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 11/08/2018 | | C&C Sand and Stone Company | | Cost of Construction | -14.84 | -78,141.35 |
| Credit Card Charge | 11/07/2018 | | Capital One | | Integrity Checking | 400.00 | -77,741.35 |
| Credit Card Charge | 11/07/2018 | | Douglas County | | Licenses and Permits | -98.21 | -77,839.56 |
| Credit Card Charge | 11/07/2018 | | Loaf N' Jug | | Auto - Gas | -58.07 | -77,897.63 |
| Credit Card Charge | 11/07/2018 | | Home Depot | | Cost of Construction | -114.34 | -78,011.97 |
| Credit Card Charge | 11/07/2018 | | Conoco - SEI 36714 | | Auto - Gas | -81.36 | -78,093.33 |
| Credit Card Charge | 11/07/2018 | | Home Depot | | Cost of Construction | -16.29 | -78,109.62 |
| Credit Card Charge | 11/07/2018 | | Atlas Corporate & Notary Supply Company | | Office Supplies | -32.87 | -78,142.49 |
| Credit Card Charge | 11/07/2018 | | Ace Hardware | | Cost of Construction | -15.59 | -78,158.08 |
| Credit Card Charge | 11/07/2018 | | Home Depot | | Cost of Construction | -11.56 | -78,169.64 |
| Check | 11/07/2018 | EFT | Capital One | | Integrity Checking | 600.00 | -77,569.64 |
| Credit Card Charge | 11/02/2018 | | Home Depot | | Cost of Construction | -40.43 | -77,712.07 |
| Credit Card Charge | 11/02/2018 | | H/D Supply Construction and Industrial | | Cost of Construction | -225.60 | -77,835.67 |
| Credit Card Charge | 11/02/2018 | | Pikes Peak Regional Building Department | | Licenses and Permits | -63.82 | -78,005.29 |
| Credit Card Charge | 11/02/2018 | | King Electric | | Cost of Construction | -57.29 | -78,112.58 |
| Credit Card Charge | 11/02/2018 | | Conoco - SEI 36714 | | Auto - Gas | -15.21 | -78,248.26 |
| Credit Card Charge | 11/02/2018 | | Starbucks | | Business Meals & Entertainment | -185.57 | -78,372.32 |
| Credit Card Charge | 11/02/2018 | | Conoco - Cutley | | Auto - Gas | -32.41 | -78,281.66 |
| Credit Card Charge | 11/02/2018 | | Conoco - SEI 36714 | | Auto - Gas | -58.86 | -78,319.36 |
| Credit Card Charge | 11/02/2018 | | Lowe's | | Cost of Construction | -24.05 | -78,343.64 |
| Credit Card Charge | 11/02/2018 | | Conoco - SEI 36714 | | Auto - Gas | -37.70 | -78,451.88 |
| Credit Card Charge | 11/02/2018 | | Amazon | | Cost of Construction | -24.28 | -78,343.64 |
| Credit Card Charge | 11/02/2018 | | Shell Oil | | Auto - Gas | -112.56 | -78,508.93 |
| Check | 11/02/2018 | EFT | Home Depot | | Integrity Checking | 500.00 | -77,952.53 |
| Credit Card Charge | 11/02/2018 | | Capital One | | Office Supplies | -108.24 | -78,451.88 |
| Credit Card Charge | 11/02/2018 | | Microsoft | | Auto - Gas | -111.87 | -78,562.55 |
| Credit Card Charge | 11/02/2018 | | Kum & Go | | Auto - Gas | -7.31 | -78,081.10 |
| Credit Card Charge | 11/02/2018 | | Loaf's | | Accounts Payable | -52.26 | -78,133.36 |
| Credit Card Charge | 11/02/2018 | | Bamboo | | Accounts Payable | -4.64 | -78,635.86 |
| Credit Card Charge | 11/02/2018 | | Lowe's | | Cost of Construction | -107.25 | -78,348.26 |
| Credit Card Charge | 11/02/2018 | | Conoco - SEI 36714 | | Software | -9.99 | -78,675.79 |
| Credit Card Charge | 11/02/2018 | | Amazon | | Auto - Gas | -2.99 | -78,742.19 |
| Credit Card Charge | 11/02/2018 | | Conoco - SEI 36714 | | Occupancy - Phone/Internet | -50.49 | -78,792.68 |
| Check | 11/03/2018 | EFT | Office Max | | Integrity Checking | 800.00 | -77,992.68 |
| Credit Card Charge | 11/03/2018 | | Capital One | | Office Supplies | -122.71 | -78,115.39 |
| Credit Card Charge | 11/03/2018 | | Amazon | | Software | -315.39 | -78,430.78 |
| Credit Card Charge | 11/03/2018 | | Best Buy | | Auto - Gas | -66.82 | -78,497.60 |
| Credit Card Charge | 11/03/2018 | | Home Depot | | Auto - Gas | -52.40 | -78,550.00 |
| Credit Card Charge | 11/03/2018 | | Empire | | Cost of Construction | -43.41 | -78,593.56 |
| Bill | 11/1/2018 | 104659500 | Mountain View Electric Association | Harp | Accounts Payable | 0.00 | -78,635.86 |
| Bill | 11/1/2018 | 104759700 | Mountain View Electric Association | Reddecliff | Accounts Payable | 0.00 | -78,635.86 |
| Bill | 11/1/2018 | 104659800 | Mountain View Electric Association | McWhorter | Accounts Payable | 0.00 | -78,635.86 |
| Bill | 11/1/2018 | 104759700 | Mountain View Electric Association | Reddecliff | Accounts Payable | 0.00 | -78,635.86 |
| Credit Card Charge | 11/22/2018 | | Dropbox*STFFS3P1O6SR | | Software | -9.99 | -78,665.80 |
| Credit Card Charge | 11/22/2018 | | Pikes Peak Regional Building Department | | Business Meals & Entertainment | -9.99 | -78,527.60 |
| Credit Card Charge | 11/22/2018 | | Dropbox*STFFS3P1O6SR | | Software | -9.99 | -78,517.62 |
| Credit Card Charge | 11/14/2018 | | Zoccalo - SEI 36714 | | Cost of Goods Sold | -50.14 | -78,567.74 |
| Credit Card Charge | 11/14/2018 | | Lowe's | | Cost of Goods Sold | -37.54 | -77,926.28 |
| Check | 11/14/2018 | EFT | Capital One | | Integrity Checking | 700.00 | -77,225.28 |
| Credit Card Charge | 11/14/2018 | | iTunes.com | | Cost of Goods Sold | -25.97 | -77,061.23 |
| Credit Card Charge | 11/13/2018 | | Conoco - SEI 36714 | | Auto - Gas | -69.98 | -78,021.23 |
| Credit Card Charge | 11/13/2018 | | Amazon | | Office Supplies | -90.29 | -78,111.52 |
| Credit Card Charge | 11/13/2018 | | Lowe's | | Cost of Construction | -67.13 | -78,178.65 |
| Credit Card Charge | 11/13/2018 | | First Watch | | Business Meals & Entertainment | -20.00 | -78,939.56 |
| Credit Card Charge | 11/13/2018 | | HBA of Colorado Springs | | Professional Fees - Consulting | -33.13 | -78,839.56 |
| Credit Card Charge | 11/14/2018 | | Phil ps 66 | | Integrity Checking | 300.00 | -78,924.31 |
| Check | 11/14/2018 | EFT | Home Depot | | Marketing | -311.00 | -78,646.62 |
| Credit Card Charge | 11/14/2018 | | VIBS* Vonage Business | | Occupancy - Phone/Internet | -1,560.00 | -78,206.62 |
| Credit Card Charge | 11/15/2018 | | Sky High Media, LLC | | Integrity Checking | 300.00 | -78,750.00 |
| Credit Card Charge | 11/15/2018 | | Dropbox*STFFS3P1O6SR | | Integrity Checking | 300.00 | -78,250.00 |
| Credit Card Charge | 11/15/2018 | | Dropbox*STFFS3P1O6SR | | Integrity Checking | 1,500.00 | -76,750.00 |
| Credit Card Charge | 11/15/2018 | | Home Depot | | Auto - Gas | -46.44 | -76,796.44 |
| Credit Card Charge | 11/16/2018 | | West Elm | | Software | -9.99 | -76,806.43 |
| Credit Card Charge | 11/16/2018 | | Capital One | | Auto - Gas | -44.75 | -76,924.31 |
| Credit Card Charge | 11/16/2018 | | Amazon | | Auto - Gas | -22.31 | -78,833.56 |
| Credit Card Charge | 11/16/2018 | | Conoco - SEI 36714 | | Integrity Checking | 300.00 | -78,633.56 |
| Credit Card Charge | 11/16/2018 | | Amazon | | Office Supplies | -69.98 | -78,021.23 |
| Credit Card Charge | 11/16/2018 | | Lowe's | | Cost of Construction | -67.13 | -78,178.65 |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 73 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 11/18/2018 | | Kum & Go | | Auto - Gas | -59.73 | -78,228.38 |
| Credit Card Charge | 11/16/2018 | | Home Depot | | Cost of Goods Sold | -9.71 | -78,238.09 |
| Credit Card Charge | 11/17/2018 | | Comcast | | Occupancy - Phone/Internet | -0.11 | -78,248.20 |
| Credit Card Charge | 11/17/2018 | | Harbor Freight | | Cost of Goods Sold | -125.90 | -78,374.10 |
| Credit Card Charge | 11/17/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -50.91 | -78,425.01 |
| Credit Card Charge | 11/17/2018 | | Amazon | | Office Supplies | -22.18 | -78,447.19 |
| Check | 11/19/2018 | EFT | Capital One | | Integrity Checking | 100.00 | -78,347.19 |
| Credit Card Charge | 11/19/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -9.99 | -78,357.18 |
| Credit Card Charge | 11/19/2018 | | Lisa T Jug | | Auto - Gas | -9.75 | -78,366.93 |
| Credit Card Charge | 11/17/2018 | | Lisa H T Jug | | Auto - Gas | -4.25 | -78,371.18 |
| Credit Card Charge | 11/18/2018 | | Lisa H T Jug | | Auto - Gas | -44.60 | -78,415.78 |
| Credit Card Charge | 11/18/2018 | | Lowe's | | Cost of Construction | -79.17 | -78,494.95 |
| Credit Card Charge | 11/18/2018 | | Walmart | | Cost of Construction | -59.05 | -78,554.00 |
| Credit Card Charge | 11/18/2018 | | Sonic Drive In | | Business Meals & Entertainment | -22.17 | -78,576.17 |
| Credit Card Charge | 11/18/2018 | | Home Depot | | Cost of Goods Sold | -89.58 | -78,665.75 |
| Credit Card Charge | 11/18/2018 | | Empire | | Auto - Gas | -61.45 | -78,727.20 |
| Check | 11/20/2018 | EFT | Capital One | | Integrity Checking | 500.00 | -78,227.20 |
| Credit Card Charge | 11/20/2018 | | Home Depot | | Cost of Goods Sold | -6.96 | -78,234.16 |
| Check | 11/21/2018 | EFT | Capital One | | Integrity Checking | 300.00 | -77,934.16 |
| Credit Card Charge | 11/20/2018 | | CB and Potts | | Business Meals & Entertainment | -39.83 | -77,973.99 |
| Credit Card Charge | 11/21/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -61.50 | -78,035.49 |
| Credit Card Charge | 12/1/2018 | | Cheetah Printing & Design | | Marketing | -98.44 | -78,133.93 |
| Credit Card Charge | 12/1/2018 | | Shell D1 | | Auto - Gas | -59.07 | -78,193.00 |
| Credit Card Charge | 12/1/2018 | | Home Depot | | Cost of Goods Sold | -55.65 | -78,248.65 |
| Credit Card Charge | 12/1/2018 | | Capital One | | Cost of Goods Sold | -33.10 | -78,181.75 |
| Credit Card Charge | 12/1/2018 | | Conoco - SEI 36F14 | | Auto - Gas | 2,100.00 | -76,181.74 |
| Credit Card Charge | 12/1/2018 | | Capital One | | Software | -9.99 | -76,221.24 |
| Credit Card Charge | 12/2/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -9.99 | -76,221.24 |
| Credit Card Charge | 12/2/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -28.50 | -76,221.23 |
| Credit Card Charge | 12/2/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -9.99 | -76,221.23 |
| Credit Card Charge | 12/2/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -17.61 | -77,475.93 |
| Credit Card Charge | 12/2/2018 | | E-470 Public Highway Authority | | Auto - Registration, Tolls | -38.18 | -77,475.93 |
| Credit Card Charge | 11/23/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -18.01 | -77,475.93 |
| Credit Card Charge | 11/24/2018 | | Dropbox*ST7FS3P/Y26SR | | Interest Expense | -1,244.70 | -77,475.93 |
| Bill | 11/25/2018 | 104762400 | Mountain View Electric Association | Service Charge | Accounts Payable | 0.00 | -77,475.93 |
| Bill | 11/25/2018 | 104850900 | Mountain View Electric Association | Harrington | Accounts Payable | 300.00 | -77,485.92 |
| Credit Card Charge | 11/25/2018 | | Microsoft | | Software | -9.99 | -77,076.67 |
| Credit Card Charge | 11/26/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -90.75 | -77,166.66 |
| Credit Card Charge | 11/26/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -9.99 | -77,596.65 |
| Credit Card Charge | 11/26/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -61.00 | -77,606.64 |
| Credit Card Charge | 11/26/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -9.99 | -77,657.64 |
| Credit Card Charge | 11/27/2018 | | Conoco - SEI 36F14 | | Cost of Goods Sold | -17.61 | -77,743.25 |
| Credit Card Charge | 11/27/2018 | | Home Depot | | Cost of Goods Sold | -38.18 | -77,781.43 |
| Credit Card Charge | 11/27/2018 | | Lowe's | | Business Meals & Entertainment | -18.01 | -77,799.44 |
| Check | 11/28/2018 | EFT | Antavo's Pizza | | Integrity Checking | 1,000.00 | -76,199.44 |
| Credit Card Charge | 11/28/2018 | | Capital One | | Cost of Goods Sold | -72.60 | -76,272.04 |
| Credit Card Charge | 11/28/2018 | | Home Depot | | Cost of Goods Sold | -51.47 | -76,323.51 |
| Credit Card Charge | 11/28/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -53.22 | -76,376.73 |
| Credit Card Charge | 11/28/2018 | | Conoco - SEI 36F14 | | Auto - Maintenance | -12.00 | -76,388.73 |
| Credit Card Charge | 11/28/2018 | | Wild Blue Car Wash | | Software | -9.99 | -76,398.72 |
| Credit Card Charge | 11/28/2018 | | Dropbox*ST7FS3P/Y26SR | | Software | -9.99 | -76,408.71 |
| Credit Card Charge | 11/28/2018 | | Dropbox*ST7FS3P/Y26SR | | Auto - Gas | -9.99 | -76,444.90 |
| Credit Card Charge | 11/27/2018 | | Conoco - SEI 36F14 | | Software | -38.19 | -76,444.90 |
| Credit Card Charge | 11/27/2018 | | Dropbox*ST7FS3P/Y26SR | | Cost of Goods Sold | -64.98 | -76,449.88 |
| Credit Card Charge | 11/27/2018 | | Ace Hardware | | Cost of Goods Sold | -36.19 | -76,499.88 |
| Credit Card Charge | 11/30/2018 | | Home Depot | | Integrity Checking | 300.00 | -76,199.88 |
| Check | 11/29/2018 | EFT | Capital One | | Integrity Checking | -1,592.17 | -77,792.05 |
| Credit Card Charge | 11/30/2018 | | Foxworth Galbraith, Inc | | Business Meals & Entertainment | -42.87 | -77,834.92 |
| Credit Card Charge | 11/30/2018 | | Don Tequila Mexican Grill | | Software | -9.99 | -77,844.91 |
| Credit Card Charge | 11/30/2018 | | Dropbox*ST7FS3P/Y26SR | | Auto - Gas | -47.68 | -77,901.41 |
| Credit Card Charge | 11/30/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -1.00 | -77,901.41 |
| Credit Card Charge | 11/30/2018 | | Conoco - SEI 36F14 | | Auto - Registration, Tolls | -62.26 | -77,903.67 |
| Credit Card Charge | 11/30/2018 | | CB and Potts | | Auto - Gas | -52.81 | -78,010.85 |
| Credit Card Charge | 11/30/2018 | | Capital One | | Auto - Gas | -43.02 | -78,052.87 |
| Credit Card Charge | 11/30/2018 | | Conoco - SEI 36F14 | | Professional Fees - Legal | -89.00 | -78,069.97 |
| Credit Card Charge | 11/30/2018 | | Conoco Parking | | Integrity Checking | -17.30 | -77,869.97 |
| Credit Card Charge | 11/30/2018 | | CSV Parking | | Integrity Checking | 200.00 | -77,669.97 |
| Credit Card Charge | 11/30/2018 | | Conoco - SEI 36F14 | | Business Meals & Entertainment | -31.18 | -77,901.15 |
| Credit Card Charge | 11/30/2018 | | Conoco - SEI 36F14 | | Business Meals & Entertainment | -47.68 | -77,948.83 |
| Credit Card Charge | 11/30/2018 | | Legal Shield | | Auto - Gas | -1.00 | -77,944.41 |
| Credit Card Charge | 11/30/2018 | | Batteries Plus Bulbs | | Auto - Gas | -65.50 | -78,010.85 |
| Check | 11/30/2018 | EFT | Capital One | | Auto - Gas | -52.81 | -78,063.66 |
| Credit Card Charge | 11/30/2018 | | CB and Potts | | Business Meals & Entertainment | -6.50 | -78,070.16 |
| Credit Card Charge | 11/30/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -65.30 | -78,135.46 |
| Credit Card Charge | 12/01/2018 | | KFC | | Cost of Goods Sold | -47.47 | -78,182.93 |
| Credit Card Charge | 11/30/2018 | | Conoco - SEI 36F14 | | Business Meals & Entertainment | | |
| Credit Card Charge | 12/01/2018 | | Foxworth Galbraith, Inc | | Cost of Goods Sold | | |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 74 of 82

9:46 AM
10/30/19
Accrual Basis

**Builrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Split | Amount | Balance |
|---|---|---|---|---|---|---|
| Credit Card Charge | 12/01/2018 | | Lodi N Jug | Auto - Gas | -55.66 | -78,228.79 |
| Credit Card Charge | 12/01/2018 | | Home Depot | Cost of Goods Sold | -47.48 | -78,276.27 |
| Credit Card Charge | 12/01/2018 | | Crestani Contact | Marketing | -80.00 | -78,381.27 |
| Credit Card Charge | 12/01/2018 | | Home Depot | Cost of Goods Sold | -55.24 | -78,436.51 |
| Credit Card Charge | 12/01/2018 | | KFC | Business Meals & Entertainment | -13.20 | -78,449.71 |
| Credit Card Charge | 12/01/2018 | | Conoco - SEI 36F14 | Auto - Gas | -57.45 | -78,507.16 |
| Credit Card Charge | 12/01/2018 | | Woodcraft | Cost of Construction | -147.92 | -78,655.08 |
| Credit Card Charge | 12/03/2018 | | Home Depot | Cost of Goods Sold | -75.68 | -78,730.76 |
| Credit Card Charge | 12/03/2018 | | Home Depot | Cost of Goods Sold | -50.41 | -78,781.17 |
| Credit Card Charge | 12/03/2018 | | Chick-Fil-A | Business Meals & Entertainment | -7.24 | -78,788.41 |
| Credit Card Charge | 12/03/2018 | | Lowe's | Cost of Construction | -27.04 | -78,815.45 |
| Credit Card Charge | 12/03/2018 | | Buildermind | Software | -54.09 | -78,869.54 |
| Credit Card Charge | 12/03/2018 | | Home Depot | Cost of Goods Sold | -16.25 | -78,885.79 |
| Credit Card Charge | 12/03/2018 | | Chick-Fil-A | Business Meals & Entertainment | -7.79 | -78,893.58 |
| Credit Card Charge | 12/03/2018 | | Mister Car Wash | Auto - Maintenance | -18.95 | -78,912.53 |
| Check | 12/04/2018 | EFT | Capital One | Integrity Checking | 2,500.00 | -76,412.53 |
| Credit Card Charge | 12/04/2018 | | Big Agile | Occupancy - Storage Unit | -2,000.00 | -78,412.53 |
| Credit Card Charge | 12/04/2018 | | Public Storage | Occupancy - Storage Unit | -57.50 | -78,470.03 |
| Credit Card Charge | 12/04/2018 | | Qdoba Store | Business Meals & Entertainment | -54.64 | -78,524.67 |
| Credit Card Charge | 12/05/2018 | | Office Max | Office Supplies | -23.72 | -78,548.39 |
| Credit Card Charge | 12/05/2018 | | Phil ps 66 | Auto - Gas | -42.99 | -78,591.38 |
| Credit Card Charge | 12/05/2018 | | Home Depot | Cost of Goods Sold | -24.64 | -78,616.02 |
| Credit Card Charge | 12/05/2018 | | Phillips 66 | Auto - Gas | -36.13 | -78,652.15 |
| Credit Card Charge | 12/06/2018 | | Home Depot | Cost of Goods Sold | -18.69 | -78,670.84 |
| Credit Card Charge | 12/07/2018 | | Lowe's | Cost of Goods Sold | -54.26 | -78,725.10 |
| Credit Card Charge | 12/07/2018 | | Conoco - SEI 36F14 | Auto - Gas | -26.12 | -78,751.22 |
| Credit Card Charge | 12/08/2018 | | Safeway | Business Meals & Entertainment | -17.29 | -78,768.51 |
| Credit Card Charge | 12/08/2018 | | Conoco - SEI 36F14 | Auto - Gas | -56.50 | -78,825.01 |
| Credit Card Charge | 12/08/2018 | | Lowe's | Cost of Goods Sold | -9.99 | -78,834.00 |
| Credit Card Charge | 12/08/2018 | | Valvoline | Auto - Maintenance | -48.52 | -78,882.52 |
| Credit Card Charge | 12/10/2018 | | Mister Car Wash | Auto - Maintenance | -15.00 | -78,897.52 |
| Credit Card Charge | 12/10/2018 | | Home Depot | Cost of Goods Sold | -73.73 | -78,971.25 |
| Credit Card Charge | 12/10/2018 | | Bamboo | Cost of Construction | -107.25 | -79,078.50 |
| Credit Card Charge | 12/10/2018 | | Phil ps 66 | Auto - Gas | -55.40 | -79,133.90 |
| Credit Card Charge | 12/10/2018 | | Phillips 66 | Auto - Gas | -66.65 | -79,200.55 |
| Credit Card Charge | 12/10/2018 | | A1 Gurkias Repairs, Inc. | Auto - Maintenance | -240.00 | -79,440.55 |
| Check | 12/11/2018 | EFT | Capital One | Integrity Checking | 1,200.00 | -78,240.55 |
| Credit Card Charge | 12/11/2018 | | Conoco - SEI 36F14 | Auto - Gas | -45.71 | -78,286.26 |
| Credit Card Charge | 12/11/2018 | | Kum & Go | Auto - Gas | -55.18 | -78,341.44 |
| Credit Card Charge | 12/11/2018 | | Cubo Curley | Cost of Goods Sold | -165.57 | -78,507.01 |
| Credit Card Charge | 12/13/2018 | | Big R | Cost of Construction | -183.90 | -78,690.91 |
| Credit Card Charge | 12/13/2018 | | Alpine Lumber Company | Cost of Goods Sold | -1,183.88 | -79,874.79 |
| Check | 12/13/2018 | EFT | Capital One | Integrity Checking | 1,500.00 | -78,374.79 |
| Check | 12/13/2018 | EFT | Capital One | Integrity Checking | 1,600.00 | -76,774.79 |
| Credit Card Charge | 12/13/2018 | | Storquest - Parker | Occupancy - Storage Unit | -178.15 | -76,952.94 |
| Credit Card Charge | 12/13/2018 | | Conoco - SEI 36F14 | Auto - Gas | -53.78 | -77,006.72 |
| Credit Card Charge | 12/13/2018 | | Kum & Go | Auto - Gas | -9.99 | -77,016.71 |
| Credit Card Charge | 12/13/2018 | | Dropbox*STFFS3FYSK6R | Software | -9.99 | -77,026.70 |
| Credit Card Charge | 12/13/2018 | | Amazon | Office Supplies | -37.58 | -77,064.28 |
| Credit Card Charge | 12/13/2018 | | Pikes Peak Regional Building Department | Licenses and Permits | -19.95 | -77,084.23 |
| Credit Card Charge | 12/13/2018 | | Dropbox*STFFS3FYSK6R | Software | -9.99 | -77,094.22 |
| Credit Card Charge | 12/14/2018 | | Conoco - SEI 36F14 | Auto - Gas | -37.10 | -77,131.32 |
| Credit Card Charge | 12/14/2018 | | Phil ps 66 | Auto - Gas | -72.42 | -77,203.74 |
| Credit Card Charge | 12/14/2018 | | Banana.com | Business Meals & Entertainment | -2.09 | -77,205.83 |
| Credit Card Charge | 12/14/2018 | | CB and Potts | Business Meals & Entertainment | -55.50 | -77,261.33 |
| Credit Card Charge | 12/14/2018 | | Sky High Media, LLC | Marketing | -1,500.00 | -78,761.33 |
| Credit Card Charge | 12/14/2018 | | Conoco - SEI 36F14 | Auto - Gas | -55.52 | -78,816.85 |
| Credit Card Charge | 12/14/2018 | | Wild Blue Car Wash | Auto - Maintenance | -15.00 | -78,831.85 |
| Credit Card Charge | 12/15/2018 | | Lodi N Jug | Auto - Gas | -61.61 | -78,893.46 |
| Credit Card Charge | 12/15/2018 | | Conoco - SEI 36F14 | Auto - Gas | -5.25 | -78,898.71 |
| Credit Card Charge | 12/15/2018 | | Onti Auto | Auto - Maintenance | -49.62 | -78,948.33 |
| Credit Card Charge | 12/15/2018 | | Conoco - SEI 36F14 | Auto - Gas | -9.99 | -78,958.32 |
| Credit Card Charge | 12/15/2018 | | Dropbox*STFFS3FYSK6R | Software | -9.99 | -78,968.31 |
| Credit Card Charge | 12/17/2018 | | On The Border Mexican Gri & Cantina | Business Meals & Entertainment | -42.68 | -79,010.99 |
| Credit Card Charge | 12/17/2018 | | Coreboys | Business Meals & Entertainment | -35.00 | -79,045.99 |
| Credit Card Charge | 12/17/2018 | | Coreboys | Business Meals & Entertainment | -66.00 | -79,111.99 |
| Credit Card Charge | 12/17/2018 | | Coreboys | Business Meals & Entertainment | -0.56 | -79,112.55 |

9:46 AM
10/30/2019
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 75 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Card Charge | 12/17/2018 | | VIBS' Vonage Business | | Occupancy - Phone/Internet | -311.00 | -75,223.38 |
| Credit Card Charge | 12/17/2018 | | Dropbox'STFPS3FYOK5R | | Software | -9.99 | -75,233.37 |
| Credit Card Charge | 12/17/2018 | | Dropbox'STFPS3FYOK5R | | Software | -9.99 | -75,243.36 |
| Credit Card Charge | 12/17/2018 | | Coroco - SEI 36F14 | | Auto - Gas | -51.25 | -75,294.59 |
| Credit Card Charge | 12/17/2018 | | Coroco - SEI 36F14 | | Auto - Gas | -41.81 | -75,336.40 |
| Credit Card Charge | 12/17/2018 | | Coroco - SEI 36F14 | | Auto - Gas | -45.67 | -75,382.07 |
| Credit Card Charge | 12/17/2018 | | Comcast | | Occupancy - Phone/Internet | -194.50 | -75,576.57 |
| Credit Card Charge | 12/17/2018 | | Lowe's | | Cost of Construction | -107.17 | -75,683.74 |
| Credit Card Charge | 12/17/2018 | | PF Changs | | Business Meals & Entertainment | -73.81 | -75,757.55 |
| Credit Card Charge | 12/17/2018 | | Barnes & Noble | | Business Meals & Entertainment | -29.22 | -75,786.77 |
| Credit Card Charge | 12/17/2018 | | Home Depot | | Cost of Construction | -13.52 | -75,800.29 |
| Credit Card Charge | 12/17/2018 | EFT | Coroco - SEI 36F14 | | Auto - Gas | -52.78 | -75,853.07 |
| Check | 12/18/2018 | | Capital One | | Integrity Checking | 1,200.00 | -75,853.07 |
| Credit Card Charge | 12/18/2018 | | Castle Pines Tri/water Works | | Auto - Gas | -148.25 | -75,801.32 |
| Credit Card Charge | 12/18/2018 | | Phil jos 66 | | Auto - Gas | -65.16 | -75,866.48 |
| Credit Card Charge | 12/18/2018 | | Coroco - SEI 36F14 | | Auto - Gas | -55.46 | -75,921.94 |
| Credit Card Charge | 12/18/2018 | | Harbor Freight | | Cost of Construction | -38.76 | -75,960.70 |
| Credit Card Charge | 12/18/2018 | | Douglas County | | Licenses and Permits | -137.15 | -76,097.85 |
| Credit Card Charge | 12/18/2018 | EFT | Capital One | | Integrity Checking | 500.00 | -75,595.85 |
| Check | 12/18/2018 | | CB and Potts | | Business Meals & Entertainment | -38.46 | -75,634.31 |
| Credit Card Charge | 12/18/2018 | | Home Depot | | Cost of Construction | -9.99 | -75,644.30 |
| Credit Card Charge | 12/18/2018 | | Capital One | | Auto - Gas | -50.50 | -75,694.80 |
| Check | 12/20/2018 | | Amazon | | Office Supplies | -35.59 | -75,730.39 |
| Credit Card Charge | 12/20/2018 | | Coroco - SEI 36F14 | | Auto - Gas | -2,528.70 | -78,259.49 |
| Credit Card Charge | 12/20/2018 | | Apple | | Office Supplies | -3.11 | -78,262.60 |
| Credit Card Charge | 12/20/2018 | | Pikes Peak Regional Building Department | | Licenses and Permits | -55.50 | -78,318.10 |
| Credit Card Charge | 12/20/2018 | | Mountain View Electric Association | | Cost of Construction | -55.84 | -78,373.94 |
| Credit Card Charge | 12/21/2018 | | Everyday Store | | Cost of Goods Sold | 300.00 | -78,073.94 |
| Credit Card Charge | 12/21/2018 | | Home Depot | | Cost of Goods Sold | -15.00 | -78,088.94 |
| Credit Card Charge | 12/21/2018 | | Capital One | | Cost of Construction | -51.87 | -78,140.81 |
| Credit Card Charge | 12/22/2018 | | Lowe's | | Cost of Goods Sold | 16.00 | -78,124.81 |
| Credit Card Charge | 12/22/2018 | | Circle K | | Cost of Construction | -322.17 | -78,446.98 |
| Credit Card Charge | 12/22/2018 | | Dropbox'STFPS3FYOK5R | | Cost of Construction | -23.54 | -78,470.52 |
| Credit Card Charge | 12/22/2018 | | Home Depot | | Software | -9.99 | -78,480.41 |
| Credit Card Charge | 12/22/2018 | | Shell D1 | | Auto - Gas | -6.46 | -78,486.87 |
| Credit Card Charge | 12/22/2018 | | Coroco - SEI 36F14 | | Cost of Construction | -39.60 | -78,506.07 |
| Credit Card Charge | 12/22/2018 | | Circle K | | Auto - Gas | -53.02 | -78,559.09 |
| Credit Card Charge | 12/22/2018 | | Rivenwoods A, Inc. | | Auto - Gas | -240.01 | -78,799.46 |
| Credit Card Charge | 12/22/2018 | | Shell D1 | | Cost of Goods Sold | -80.13 | -78,879.61 |
| Credit Card Charge | 12/22/2018 | | Kum & Go | | Auto - Gas | -29.73 | -78,909.34 |
| Credit Card Charge | 12/23/2018 | | Kum & Go | | Auto - Gas | -10.01 | -78,919.33 |
| Credit Card Charge | 12/23/2018 | | Dropbox'STFPS3FYOK5R | | Software | -57.85 | -78,977.18 |
| Check | 12/23/2018 | EFT | Lisa'N' Jug | | Software | -9.99 | -78,987.17 |
| Credit Card Charge | 12/24/2018 | | Capital One | | Integrity Checking | 800.00 | -78,177.18 |
| Check | 12/27/2018 | | | Service Charge | Interest Expense | -1,182.86 | -79,384.78 |
| Credit Card Charge | 12/27/2018 | EFT | Capital One | | Integrity Checking | 600.00 | -78,694.78 |
| Check | 12/28/2018 | EFT | Capital One | | Integrity Checking | -9.99 | -77,684.77 |
| Credit Card Charge | 12/28/2018 | | E-470 Public Highway Authority | | Auto - Registration, Tolls | -33.15 | -80,413.18 |
| Credit Card Charge | 12/28/2018 | EFT | Dropbox'STFPS3FYOK5R | | Software | -9.99 | -80,380.03 |
| Credit Card Charge | 12/28/2018 | | Dropbox'STFPS3FYOK5R | | Auto - Gas | -98.31 | -80,511.49 |
| Credit Card Charge | 12/28/2018 | | Coroco - SEI 36F14 | | Auto - Gas | -50.12 | -77,004.88 |
| Credit Card Charge | 12/28/2018 | | Copy It! | | Postage and Delivery | -100.00 | -78,004.88 |
| Credit Card Charge | 12/28/2018 | | Dropbox'STFPS3FYOK5R | | Software | -50.81 | -78,115.88 |
| Credit Card Charge | 12/28/2018 | | Axe Hardware | | Professional Fees - Legal | -37.31 | -78,115.88 |
| Credit Card Charge | 12/28/2018 | EFT | Legal Shield | | Professional Fees - Legal | -80.00 | -80,635.79 |
| Credit Card Charge | 12/31/2018 | | Capital One | | Integrity Checking | 200.00 | -78,004.60 |
| Credit Card Charge | 12/31/2018 | | Dropbox'STFPS3FYOK5R | | Software | -9.99 | -78,004.66 |
| Credit Card Charge | 12/31/2018 | | Dropbox'STFPS3FYOK5R | | Software | -9.99 | -78,004.66 |
| Credit Card Charge | 12/31/2018 | | Dropbox'STFPS3FYOK5R | | Software | -9.99 | -78,122.24 |
| Credit Card Charge | 12/31/2018 | | Home Depot | | Cost of Goods Sold | -87.59 | |

Page 936 of 973

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 76 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|-------:|--------:|
| Credit Card Charge | 12/31/2018 | | Gate 1260 G50 | | Auto - Maintenance | -29.02 | -78,151.26 |
| Credit Card Charge | 12/31/2018 | | In Home Depot | | Cost of Goods Sold | -21.47 | -78,172.73 |
| Credit Card Charge | 12/31/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -40.91 | -78,213.64 |
| Credit Card Charge | 12/31/2018 | | Conoco - SEI 36F14 | | Auto - Gas | -33.60 | -78,247.24 |
| Check | 01/02/2019 | EFT | Capital One | | Integrity Checking | -400.00 | -78,647.24 |
| Credit Card Charge | 01/02/2019 | | Constant Contact | | Marketing | -95.00 | -78,742.24 |
| Check | 01/03/2019 | EFT | Empire | | Marketing | -48.80 | -78,791.04 |
| Check | 01/03/2019 | | Kum & Go | | Auto - Gas | -51.50 | -78,062.54 |
| Check | 01/03/2019 | EFT | Capital One | | Integrity Checking | 300.00 | -77,142.54 |
| Credit Card Charge | 01/03/2019 | | Empire | | Marketing | -19.95 | -78,312.89 |
| Check | 01/04/2019 | EFT | Bettlemed | | Software | -779.00 | -78,292.94 |
| Check | 01/04/2019 | EFT | Siteground Hosting | | Marketing | -71.40 | -78,321.54 |
| Check | 01/04/2019 | EFT | Motor Car Wash | | Integrity Checking | 500.00 | -78,212.89 |
| Credit Card Charge | 01/04/2019 | | Capital One | | Integrity Checking | 600.00 | -77,294.89 |
| Credit Card Charge | 01/04/2019 | | Capital One | | Occupancy - Storage Unit | -82.00 | -77,912.58 |
| Credit Card Charge | 01/04/2019 | | Public Storage | | Occupancy - Storage Unit | -407.32 | -77,937.46 |
| Credit Card Charge | 01/05/2019 | | CB and Potts | | Business Meals & Entertainment | -75.25 | -77,591.51 |
| Credit Card Charge | 01/05/2019 | | Walmart | | Office Supplies | -54.05 | -77,752.51 |
| Credit Card Charge | 01/05/2019 | | Lowe's | | Cost of Construction | -171.00 | -77,814.69 |
| Credit Card Charge | 01/05/2019 | | Harbor Freight | | Cost of Goods Sold | -52.47 | -77,868.41 |
| Credit Card Charge | 01/05/2019 | | Shell Oil | | Auto - Gas | -51.43 | -77,878.40 |
| Check | 01/05/2019 | EFT | Capital One | | Software | -9.99 | -77,880.55 |
| Credit Card Charge | 01/06/2019 | | Empire | | Integrity Checking | -46.00 | -78,503.65 |
| Credit Card Charge | 01/07/2019 | | Prime Storage | | Occupancy - Storage Unit | -271.00 | -78,547.65 |
| Credit Card Charge | 01/07/2019 | | Rockyard American | | Cost of Goods Sold | -16.96 | -78,474.65 |
| Credit Card Charge | 01/07/2019 | | Home Depot | | Cost of Goods Sold | -83.88 | -78,625.65 |
| Credit Card Charge | 01/08/2019 | | Home Depot | | Business Meals & Entertainment | -172.12 | -78,665.47 |
| Check | 01/08/2019 | EFT | Capital One | | Integrity Checking | 100.00 | -78,082.59 |
| Credit Card Charge | 01/08/2019 | | Conoco - SEI 36F14 | | Auto - Gas | -172.12 | -78,473.81 |
| Credit Card Charge | 01/08/2019 | | Dropbox* ST7FES3FVXK5R | | Software | -9.99 | -78,719.35 |
| Credit Card Charge | 01/08/2019 | | Conoco - SEI 36F14 | | Auto - Gas | -46.00 | -77,591.54 |
| Check | 01/09/2019 | EFT | Capital One | | Integrity Checking | 1,600.00 | -77,890.47 |
| Credit Card Charge | 01/09/2019 | | Sam's Club | | Cost of Goods Sold | -103.99 | -79,062.59 |
| Credit Card Charge | 01/09/2019 | | Sam's Club | | Cost of Goods Sold | -1.00 | -77,482.59 |
| Credit Card Charge | 01/09/2019 | | Prime Storage | | Occupancy - Storage Unit | -185.57 | -77,566.58 |
| Credit Card Charge | 01/09/2019 | | Home Depot | | Auto - Maintenance | -124.40 | -77,752.15 |
| Credit Card Charge | 01/09/2019 | | Home Depot | | Auto - Gas | -48.63 | -77,876.55 |
| Credit Card Charge | 01/10/2019 | | The Park Downtown | | Business Meals & Entertainment | 213.18 | -77,728.01 |
| Credit Card Charge | 01/10/2019 | | Home Depot | | Software | -15.99 | -77,910.50 |
| Credit Card Charge | 01/10/2019 | | Bartolucci | | Office Supplies | -4.71 | -77,807.50 |
| Credit Card Charge | 01/10/2019 | | Jiffy Lube | | Auto - Maintenance | 60.00 | -77,857.38 |
| Credit Card Charge | 01/10/2019 | | Cubic Cutlery | | Cost of Goods Sold | -27.05 | -77,909.33 |
| Credit Card Charge | 01/10/2019 | | Tractor Supply Company | | Cost of Goods Sold | -28.00 | -78,123.89 |
| Credit Card Charge | 01/10/2019 | | CS Parking | | Auto - Gas | -122.71 | -78,186.45 |
| Check | 01/10/2019 | EFT | Capital One | | Integrity Checking | 500.00 | -78,302.85 |
| Credit Card Charge | 01/10/2019 | | Capital One | | Auto - Gas | -198.11 | -78,198.45 |
| Credit Card Charge | 01/11/2019 | | Southern Carlson Co. | | Cost of Goods Sold | 27.46 | -77,720.82 |
| Credit Card Charge | 01/11/2019 | | Safeway | | Cost of Goods Sold | -60.01 | -77,893.06 |
| Credit Card Charge | 01/11/2019 | | Home Depot | | Cost of Goods Sold | -27.05 | -77,778.06 |
| Credit Card Charge | 01/11/2019 | | Home Depot | | Cost of Goods Sold | -135.78 | -77,806.88 |
| Check | 01/11/2019 | EFT | Apple | | Software | -79.21 | -77,875.47 |
| Credit Card Charge | 01/12/2019 | | Shell Oil | | Auto - Gas | -37.81 | -77,577.79 |
| Credit Card Charge | 01/12/2019 | | Capital One | | Auto - Gas | -79.21 | -77,909.33 |
| Check | 01/14/2019 | EFT | Conoco - SEI 36F14 | | Auto - Gas | 100.00 | -77,775.47 |
| Credit Card Charge | 01/14/2019 | | Capital One | | Integrity Checking | -9.99 | -77,785.46 |
| Credit Card Charge | 01/14/2019 | | Dropbox* ST7FES3FVXK5R | | Software | -44.36 | -77,795.45 |
| Credit Card Charge | 01/14/2019 | | Amazon | | Office Supplies | -11.58 | -77,341.40 |
| Credit Card Charge | 01/14/2019 | | Amazon | | Office Supplies | | |

9:46 AM
10/30/19
Accrual Basis

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 77 of 82

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
As of February 13, 2019

**Chase Credit Card**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Credit Card Charge | 01/14/2019 | | Dropbox/STTFS3/FYXK5R | | Software | -9.99 | -77,651.38 |
| Credit Card Charge | 01/14/2019 | | Itunes.com | | Software | -2.99 | -77,654.38 |
| Credit Card Charge | 01/14/2019 | | Amazon | | Office Supplies | -139.99 | -77,794.37 |
| Credit Card Charge | 01/14/2019 | | Pikes Peak Regional Building Department | | Office Supplies | -18.95 | -77,813.32 |
| Credit Card Charge | 01/14/2019 | | Subway | | Occupancy:Phone/Internet | -25.30 | -78,038.62 |
| Credit Card Charge | 01/15/2019 | | Dropbox/STTFS3/FYXK5R | | Business Meals & Entertainment | -9.99 | -78,048.61 |
| Credit Card Charge | 01/15/2019 | | Murphy Express | | Software | -41.87 | -78,091.48 |
| Credit Card Charge | 01/15/2019 | | Kum & Go | | Auto - Gas | -48.26 | -78,139.74 |
| Credit Card Charge | 01/15/2019 | | VBD Vonage Business | | Auto - Gas | -311.00 | -78,450.74 |
| Credit Card Charge | 01/15/2019 | | Office Max | | Auto - Gas | -47.59 | -78,719.24 |
| Credit Card Charge | 01/15/2019 | | Bed Bath and Beyond | | Software | -19.02 | -78,517.35 |
| Credit Card Charge | 01/15/2019 | | Dropbox/STTFS3/FYXK5R | | Software | -72.71 | -78,590.06 |
| Credit Card Charge | 01/17/2019 | | Motel Car Wash | | Auto - Maintenance | -52.69 | -78,642.61 |
| Check | 01/18/2019 | EFT | Capital One | | Integrity Checking | -51.50 | -78,694.25 |
| Check | 01/18/2019 | | Home Depot | | Integrity Checking | -9.99 | -78,704.24 |
| Credit Card Charge | 01/17/2019 | | Comcast | | Software | -15.00 | -78,719.24 |
| Credit Card Charge | 01/17/2019 | EFT | Lowe's | | Cost of Construction | 760.00 | -77,959.24 |
| Credit Card Charge | 01/17/2019 | EFT | Home Depot | | Occupancy:Phone/Internet | 200.00 | -77,823.23 |
| Credit Card Charge | 01/17/2019 | | Capital One | | Cost of Goods Sold | -9.99 | -77,837.49 |
| Credit Card Charge | 01/18/2019 | | Home Depot | | Integrity Checking | -8.26 | -78,227.29 |
| Credit Card Charge | 01/18/2019 | | Lowe's | | Cost of Goods Sold | -102.14 | -77,939.63 |
| Credit Card Charge | 01/18/2019 | | Lowe's | | Cost of Goods Sold | -297.66 | -78,037.29 |
| Credit Card Charge | 01/18/2019 | | Home Depot | | Cost of Goods Sold | -61.58 | -78,098.87 |
| Check | 01/18/2019 | EFT | Home Depot | | Integrity Checking | -15.71 | -78,174.75 |
| Check | 01/18/2019 | | Capital One | | Cost of Goods Sold | -70.17 | -77,674.75 |
| Credit Card Charge | 01/18/2019 | | Home Depot | | Integrity Checking | 500.00 | -77,674.75 |
| Credit Card Charge | 01/18/2019 | | Conoco - SEI 36F14 | | Cost of Construction | 0.00 | -77,674.75 |
| Credit Card Charge | 01/18/2019 | | Conoco - SEI 36F14 | | Cost of Construction | -45.44 | -77,720.19 |
| Credit Card Charge | 01/21/2019 | | Conoco - SEI 36F14 | | Cost of Construction | -115.70 | -77,835.89 |
| Credit Card Charge | 01/21/2019 | | Dropbox/STTFS3/FYXK5R | | Office Supplies | -54.75 | -77,890.64 |
| Credit Card Charge | 01/21/2019 | | Ace Hardware | | Business Meals & Entertainment | -61.25 | -78,000.88 |
| Credit Card Charge | 01/21/2019 | | Lowe's | | Auto - Gas | -4.32 | -78,139.44 |
| Credit Card Charge | 01/21/2019 | | Sam's Club | | Auto - Gas | -37.71 | -78,068.56 |
| Credit Card Charge | 01/21/2019 | | Jimmy Johns | | Software | -9.99 | -78,048.85 |
| Credit Card Charge | 01/20/2019 | EFT | King Soopers | | Licenses and Permits | -11.89 | -78,251.33 |
| Credit Card Charge | 01/21/2019 | | Empire | | Integrity Checking | -24.43 | -78,251.35 |
| Credit Card Charge | 01/21/2019 | | Dropbox/STTFS3/FYXK5R | | Office Supplies | 200.00 | -78,075.76 |
| Check | 01/22/2019 | | Capital One | | Cost of Construction | -9.99 | -78,085.75 |
| Credit Card Charge | 01/22/2019 | | Conoco - SEI 36F14 | | Integrity Checking | -53.50 | -78,139.25 |
| Credit Card Charge | 01/22/2019 | | Conoco - SEI 36F14 | | Cost of Goods Sold | -41.87 | -78,181.12 |
| Credit Card Charge | 01/22/2019 | | Home Depot | | Cost of Goods Sold | -63.97 | -78,235.09 |
| Credit Card Charge | 01/22/2019 | | Home Depot | | Cost of Goods Sold | -103.83 | -78,338.92 |
| Credit Card Charge | 01/22/2019 | | Pikes Peak Regional Building Department | | Cost of Construction | -47.06 | -78,385.98 |
| Credit Card Charge | 01/23/2019 | | Amazon | | Integrity Checking | -60.05 | -78,446.02 |
| Credit Card Charge | 01/23/2019 | | Lowe's | | Cost of Goods Sold | -21.00 | -78,467.02 |
| Credit Card Charge | 01/23/2019 | | Home Depot | | Office Supplies | -69.80 | -78,536.82 |
| Credit Card Charge | 01/23/2019 | | Lumber Jug | | Licenses and Permits | -193.24 | -78,730.06 |
| Credit Card Charge | 01/23/2019 | EFT | Dropbox/STTFS3/FYXK5R | | Integrity Checking | 50.00 | -78,180.06 |
| Check | 01/23/2019 | | Dropbox/STTFS3/FYXK5R | | Interest Expense | -1,284.20 | -79,464.26 |
| Check | 01/31/2019 | EFT | Capital One | | Integrity Checking | -40.00 | -79,464.26 |
| | | 42463152688371733 | Capital One | Service Charge | Integrity Checking | 0.00 | -78,464.26 |
| Bill | 12/08/2018 | | Chase Card Services | | AP - Expenses | 99.00 | 99.00 |
| Bill Pmt -CCard | 01/24/2019 | | Black Hills Energy | VOD QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 99.00 |
| Bill Pmt -CCard | 01/24/2019 | | Emtech Engineering, Inc. | VOD QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 99.00 |
| Bill Pmt -CCard | 01/24/2019 | | Home Builders Services, Inc. | VOD QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 99.00 |
| Bill Pmt -CCard | 01/24/2019 | | Kern Doryl Glass, Inc. | VOD QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 99.00 |
| Bill Pmt -CCard | 01/24/2019 | | Mountain View Electric Association | VOD QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 99.00 |
| Bill Pmt -CCard | 01/24/2019 | | Positive Electric, LLC | VOD QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 99.00 |
| Bill Pmt -CCard | 01/24/2019 | | Primera | VOD QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 99.00 |
| Bill Pmt -CCard | 01/24/2019 | | United Site Services of Colorado, Inc. | VOD QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 0.00 | 99.00 |

**Total Capital One Credit Card** — 600.00 / -78,464.26

0.00

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 78 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -CCard | 01/24/2019 | | Builtrite Builders | QuickBooks generated zero amount transaction for bill payment stub | Accounts Payable | 99.00 | 99.00 |
| **Total Chase Credit Card** | | | | | | | 99.00 |
| **Third Party Disbursed** | | | | | | | 0.00 |
| **Total Third Party Disbursed** | | | | | | | 0.00 |
| **Accrued Expenses** | | | | | | | |
| General Journal | 05/04/2016 | | Arduus | closing | House Sales | -54,738.13 | -54,738.13 |
| General Journal | 05/25/2016 | | Kingsmore | closing | House Sales | -40,000.00 | -94,738.13 |
| General Journal | 05/10/2016 | | Gibson | | Work in Process | 28,417.47 | -66,320.66 |
| General Journal | 05/10/2016 | JS5.3.16.1 | Stratton | | Work in Process | 51,908.12 | -14,412.54 |
| General Journal | 05/10/2016 | JS5.3.16.1 | Stratton | | House Sales | -40,000.00 | -54,412.54 |
| General Journal | 12/31/2016 | | Kingsmore | | Closed Home Accruals | 40,000.00 | -14,412.54 |
| General Journal | 12/31/2016 | | Arduus | | Closed Home Accruals | 54,738.13 | 40,325.59 |
| General Journal | 12/31/2016 | | Stratton | | Closed Home Accruals | 51,908.12 | 51,908.12 |
| **Total Accrued Expenses** | | | | | | 0.00 | 0.00 |
| **Current Portion of Vehicle Note** | | | | | | | |
| General Journal | 10/31/2016 | | | | Vehicle Notes | 87,961.02 | 87,961.02 |
| **Total Current Portion of Vehicle Note** | | | | | | | 87,961.02 |
| **Deposit** | | | | | | | |
| Bill | 02/26/2018 | 10868 | Colorado Springs Utilities | | AP - Expenses | 228.00 | 228.00 |
| General Journal | 02/26/2018 | 609625603 | | 609625603 | Refundable Deposits | -228.00 | 0.00 |
| **Total Deposit** | | | | | | | 0.00 |
| **Draws Payable** | | | | | | | |
| General Journal | 01/23/2018 | JS11.01.17 | | Vistage Dues | Dues and Subscriptions | 1,416.00 | 1,416.00 |
| **Total Draws Payable** | | | | | | | 1,416.00 |
| **Due to Gunnas** | | | | | | | 0.00 |
| **Total Due to Gunnas** | | | | | | | 0.00 |
| **Due to Jim Seibel** | | | | | | | |
| General Journal | 02/03/2016 | JE0053 | Jim Seibel | Due to Jim - Paul Primera Greenbaum on personal cc. See attached email | Accounts Payable | -32,739.20 | -32,739.20 |
| General Journal | 02/03/2016 | JE0055 | Jim Seibel | move to AP | Accounts Payable | 32,739.20 | 0.00 |
| General Journal | 02/03/2016 | JE0058 | Jim Seibel | loan to pay Monif Ferguson b II | Accounts Payable | 26,421.66 | 26,421.66 |
| General Journal | 02/04/2016 | JE0059 | Jim Seibel | | Accounts Payable | -26,421.66 | 0.00 |
| **Total Due to Jim Seibel** | | | | | | | 0.00 |
| **Due to Related Party** | | | | | | | 0.00 |
| **Total Due to Related Party** | | | | | | | 0.00 |
| **Due to Steve Neary** | | | | | | | |
| General Journal | 02/03/2016 | JE0053 | Steve Neary | Due to Steve- Paul Primera Greenbaum on personal cc. See attached email | Accounts Payable | -11,000.00 | -11,000.00 |
| General Journal | 02/03/2016 | JE0054 | Steve Neary | move to AP, modified to $11k, per Steve | Accounts Payable | 11,000.00 | 0.00 |
| **Total Due to Steve Neary** | | | | | | | 0.00 |
| **Earnest Money Received - Other** | | | | | | | |
| Deposit | 01/05/2016 | JE0027 | Tuinstra | Deposit at contract signing | Integrity Checking | -5,000.00 | 1,319,008.23 |
| Deposit | 01/07/2016 | 5271 | Gibson | Gibson closing | House Sales | 109,817.54 | 1,208,190.69 |
| Deposit | 01/07/2016 | 5249 | Hudson | Sold test | Integrity Checking | -80,000.00 | -1,208,990.69 |
| Deposit | 01/07/2016 | 5040 | Kingsmore | Change order check | Integrity Checking | -25,000.00 | -1,234,990.69 |
| Deposit | 02/18/2016 | 1151 | Kingsmore | Sale Close check | House Sales | 32,800.07 | 1,202,190.69 |
| Deposit | 02/23/2016 | 1151 | Makarios | Stratton closing | Integrity Checking | -30,950.60 | -1,233,141.29 |
| Deposit | 02/23/2016 | 101 | Makarios | Construction Deposit | Integrity Checking | -3,268.00 | -1,236,429.29 |
| Deposit | 01/22/2016 | BNJE0049 | Rasmussen | Homeowner paid for removal of service | Integrity Checking | 27,473.70 | 1,208,955.59 |
| Deposit | 01/10/2016 | JS2.1.16.1 | Rasmussen | closing | House Sales | -3,268.00 | -1,236,429.29 |
| Deposit | 01/31/2016 | 1001 | Neil - 2 | Deposit / Contract | Integrity Checking | -34,362.80 | -1,243,318.39 |
| Deposit | 02/01/2016 | 2555 | Hernandez-Leon (4229 Alcott Project) | Deposit / Contract 4229 Alcott | Integrity Checking | -10,000.00 | -1,253,318.39 |
| Deposit | 02/04/2016 | 1013 | Adeyeri | charge orders | House Sales | -10,545.55 | -1,263,863.94 |
| Deposit | 02/04/2016 | 5048 | Evans | Sold & Perc Test | Integrity Checking | -1,200.00 | -1,265,063.94 |
| Deposit | 02/12/2016 | 5048 | Erwin | Sold & Perc Test | Integrity Checking | -5,000.00 | -1,270,063.94 |
| Deposit | 02/18/2016 | 1033 | 2911 Lawrence | Deposit | Integrity Checking | -5,000.00 | -1,275,063.94 |
| Deposit | 03/09/2016 | 3080 | 2913 Lawrence | Deposit | Integrity Checking | -2,000.00 | -1,277,063.94 |
| Deposit | 03/17/2016 | 4231 | Tesar | Sold, Test & Surveying | Integrity Checking | -860.00 | -1,277,863.94 |
| Deposit | 03/22/2016 | 3082 | Yuck | Sold & perc | House Sales | -34,362.80 | -1,243,318.39 |
| Deposit | 03/22/2016 | 7520 | Evans | Sold & perc | Integrity Checking | -36,071.10 | -1,313,935.04 |
| Deposit | 03/22/2016 | | Friend | contract deposit | Integrity Checking | -35,247.10 | -1,349,182.14 |
| Deposit | 03/22/2016 | | Pacheco | contract deposit | Integrity Checking | -11,050.00 | -1,360,332.14 |
| Deposit | 04/08/2016 | | Beidler | sold earnest money | Integrity Checking | -40,225.33 | -1,415,557.44 |
| Deposit | 04/08/2016 | | Pacheco | Contract Deposit | Integrity Checking | -27,752.68 | -1,443,310.12 |
| Deposit | 04/14/2016 | 1391 | Meler | Contract Deposit | Integrity Checking | -5,000.00 | -1,448,310.12 |
| Deposit | 04/15/2016 | 1979 | Wahl | letter of intent | Integrity Checking | -4,750.00 | -1,453,060.12 |
| Deposit | | | Makovic | Plan Development Draw #1 | Integrity Checking | -1,500.00 | -1,458,560.12 |
| | | | | Sold & perc | | | |
| **Earnest Money Received** | | | | | | **1,314,008.23** | |
| **Total 4068.30th Ave IT (Tandem w/3892)** | | | | | | **-666.39.30th Ave IT (Tandem w/3892)** | |
| **Total 4068.30th Ave IT (Tandem w/3892)** | | | | | | 0.00 | 0.00 |

EXHIBIT 4
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 79 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 11/13/2018 | 4008 | Dickey | Sub. Tot Payment | Integrity Checking | -2,000.00 | -6,022,737.53 |
| Deposit | 11/13/2018 | 60007 | Townley | | Integrity Checking | -5,000.00 | -6,027,737.53 |
| Deposit | 11/13/2018 | 3463 | Morgan | Pre-Construction Draw #2 | Integrity Checking | -3,800.00 | -6,031,537.53 |
| Deposit | 11/13/2018 | | | Deposit | Integrity Checking | 116,101.13 | -5,915,236.40 |
| Deposit | 11/13/2018 | | | Deposit | Integrity Checking | 30,000.00 | -5,885,236.40 |
| Deposit | 11/14/2018 | gan-0004 | Morgan- 2 | | Accounts Receivable | 0.00 | -5,885,236.40 |
| Invoice | 11/14/2018 | | | Owner Payment ID Morgan-0004 Pre-Con Draw #3 | Accounts Receivable | 50,255.60 | -5,834,980.80 |
| Deposit | 11/19/2018 | | | Deposit | Accounts Receivable | 0.00 | -5,834,980.80 |
| Invoice | 11/16/2018 | son-0027 | Dawson | Owner Payment ID Dawson-0027 Pre-Con Draw #3 | Accounts Receivable | -10,363.76 | -5,845,344.56 |
| Invoice | 11/16/2018 | son-0032 | Nelson | Owner Payment ID Nelson-0032  Change Order Check #3 | Accounts Receivable | -18,877.80 | -5,864,242.36 |
| Invoice | 11/16/2018 | tkc-0014 | Chic | Owner Payment ID Chic-0014  Change Order Check #1 | Accounts Receivable | -9,278.15 | -5,874,150.84 |
| Invoice | 11/16/2018 | Rex-0030 | Rex | Owner Payment ID Rex-0030  Change order 4(c) Payment | Accounts Receivable | 0.00 | -5,874,150.84 |
| Invoice | 11/16/2018 | Rex-0031 | Rex | Owner Payment ID Rex-0031  Change Order Check #4 | Accounts Receivable | -785.00 | -5,876,935.84 |
| Invoice | 11/18/2018 | rtkc-0058 | Stout-Verde | Owner Payment ID Stout-Verde-0058  Change Order Check #14 | Accounts Receivable | -841.23 | -5,877,778.87 |
| Invoice | 11/20/2018 | gan-0004 | Morgan | Owner Payment ID Morgan-0004  Pre-Con Draw #3 | Accounts Receivable | 0.00 | -5,877,778.87 |
| Deposit | 11/20/2018 | | | | Accounts Receivable | -25,224.80 | -5,877,518.37 |
| Deposit | 11/28/2018 | 3455 | Larson | | AP - Expenses | 260.50 | -5,877,518.37 |
| Deposit | 11/28/2018 | | | | Integrity Checking | -10,000.00 | -5,886,518.37 |
| Invoice | 11/28/2018 | | Morgan | Pre-Construction Draws #5 & #4 | Integrity Savings | -13,217.44.45 | -5,899,732.83 |
| Invoice | 12/13/2018 | gan-0008 | MSC | 13/214.45 | Integrity Checking | -5,539.84 | -5,905,262.47 |
| Invoice | 12/13/2018 | cur-0018 | Brethour | Owner Invoice ID Brethour-0018  Change Order Check #4 | Accounts Receivable | -3,691.30 | -5,908,953.77 |
| Invoice | 12/13/2018 | | Dawson | Owner Invoice ID Berger-0008  Change Order Check #1 | Accounts Receivable | -9,360.00 | -5,918,938.77 |
| Invoice | 12/13/2018 | son-0030 | Dawson | Owner Payment ID Dawson-0030  Change Order Check #4 | Accounts Receivable | 14,290.00 | -5,933,228.77 |
| Invoice | 12/13/2018 | tsc-0017 | Ortiz | Owner Invoice ID Ortiz-0017  Change Order Check #2 | Accounts Receivable | -11,074.00 | -5,944,302.77 |
| Invoice | 12/13/2018 | Rex-0034 | Rex | Owner Payment ID Rex-0034  Change Order Check #5 | Accounts Receivable | -7,000.00 | -5,951,302.77 |
| Invoice | 01/09/2019 | gan-0010 | Berger | Owner Invoice ID Berger-0010  Draw #6 | Accounts Receivable | -3,350.73 | -5,954,653.50 |
| Invoice | 01/14/2019 | son-0033 | Dawson | Owner Invoice ID Dawson-0033  Change Order Check #6 | Accounts Receivable | -1,587.10 | -5,956,240.60 |
| Invoice | 01/14/2019 | Rex-0036 | Rex | Owner Invoice ID Rex-0036  Payment 2 of 3 | Accounts Receivable | -1,393.81 | -5,957,633.41 |
| Invoice | 01/14/2019 | Rex-0038 | Rex | Owner Invoice ID Rex-0038  Change Order Check #6 - Overpayment | Accounts Receivable | -1,000.00 | -5,976,633.41 |
| Invoice | 01/18/2019 | Rex-0039 | Rex | Owner Invoice ID Rex-0039  Change Order Check #6 | Accounts Receivable | -5,562.66 | -5,977,196.07 |
| Invoice | 01/18/2019 | tsc-0018 | Ortiz | Owner Invoice ID Ortiz-0018  Cost Overrun Check #3 | Accounts Receivable | -8,580.00 | -5,985,776.07 |
| Invoice | 01/18/2019 | tsc-0019 | Ortiz | Owner Invoice ID Ortiz-0019  Draw #12 - Buyer | Accounts Receivable | -25,224.80 | -6,011,000.87 |
| Deposit | 02/06/2019 | 383 | Rex | Cost Overrun/Overpayment | AP - Expenses | -4.00 | -6,011,000.87 |

**Total Earned Money Received + Other** | | | | | | -4,096,998.64 | -6,011,004.87

**Finance Agreements**
**Finance Agreements - Other**
| Deposit | 02/06/2019 | | | | | 0.00 | -6,011,004.87 |

**IPFS Corp**
| Check | 07/14/2017 | 14668 | P & E Capital | Loan From Dan Whirly | Integrity Checking | -50,000.00 | -50,000.00 |

**Total IPFS Corp** | | | | | | -50,000.00 | 0.00

**Total Finance Agreements - Other** | | | | | | 0.00 | 0.00

**Total Finance Agreements** | | | | | | 0.00 | 0.00

**Loan From Dan Whirly**
| Deposit | 04/14/2017 | | Rem-West, Inc. | Loan From Dan Whirly | Integrity Checking | 50,000.00 | 50,000.00 |

**Total Loan From Dan Whirly** | | | | | | 0.00 | 0.00

**Mentore - LOC for BSI**
**Total Mentore - LOC for BSI** | | | | | | **479,870.00** |

**NP - 4410 Vivan**
| General Journal | 01/07/2016 | JE0116 | 4410 Vivan | 4410 Vivan Closing | House Sales | 477,457.90 | -2,221.10 |
| General Journal | 01/07/2016 | JE0116 | 4410 Vivan | 4410 Vivan Closing -Adjust note balance to actual | House Sales | -33.10 | -2,252.10 |
| General Journal | 12/31/2017 | 10897 | | | Interest Expense | 2,252.10 | 0.00 |

**Total NP - 4410 Vivan** | | | | | | 479,870.00 | 0.00

**NP - Investor Model Home**
| Deposit | 09/16/2016 | | Steve Neary | Is cash for deposit on Lot 30 in Marlene | Integrity Checking | -20,000.00 | -20,000.00 |
| Deposit | 08/31/2016 | | Steve Neary | Deposit | Integrity Checking | -5,000.00 | -25,000.00 |
| Deposit | 09/02/2016 | | Steve Neary | Deposit | Integrity Checking | -250,000.00 | -275,000.00 |
| Deposit | 09/06/2016 | | Steve Neary | payment | Accounts Payable | 15,000.00 | -260,000.00 |
| Bill | 10/31/2016 | | Steve Neary | Loan Repayment | AP - Expenses | 3,125.00 | -256,875.00 |
| Bill | 10/31/2016 | | Steve Neary | Loan Repayment | AP - Expenses | 3,125.00 | -253,750.00 |
| Bill | 11/14/2016 | Knudson | | Reimbursement to Steve for Knudson, per attached email | AP - Expenses | 22,000.00 | -231,750.00 |
| Bill | 11/30/2016 | | Steve Neary | Loan Repayment | AP - Expenses | 3,125.00 | -228,625.00 |
| Bill | 12/31/2016 | | Steve Neary | Loan Repayment | AP - Expenses | 3,125.00 | -225,500.00 |
| Deposit | 01/30/2017 | 1152 | | Loan Repayment | AP - Expenses | -150,000.00 | -375,500.00 |
| Bill | | | | Deposit | Integrity Checking | -375,500.00 | -375,500.00 |

**Total NP - Investor Model Home** | | | | | | 0.00 | 0.00
**Neary Loan**
**Total Neary Loan** | | | | | | 0.00 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 80 of 82

9:46 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Note Payable  KRS** | | | | | | | 0.00 |
| General Journal | 07/07/2016 | | Jim Siebel | | Accounts Payable | -15,300.68 | -15,300.68 |
| General Journal | 07/07/2016 | | Jim Siebel | | Accounts Payable | -16,518.66 | -30,819.32 |
| General Journal | 07/07/2016 | | Jim Siebel | | Accounts Payable | -20,247.21 | -50,066.53 |
| General Journal | 07/07/2016 | | Jim Siebel | | Interest Expense | -12,500.00 | -62,566.53 |
| General Journal | 09/30/2016 | | Jim Siebel | points and interest | Accounts Payable | 10,000.00 | -52,566.53 |
| General Journal | 11/10/2016 | -3511.10.1 | Jim Siebel | sold some staging furniture in 2427 Lowell to buyer | Model Furniture | 4,000.00 | -48,566.53 |
| Bill | 11/21/2016 | 13983 | Kris Siebel | | Integrity Checking | 16,000.00 | -32,566.53 |
| Bill | 01/06/2017 | | Kris Siebel | | Integrity Checking | 10,000.00 | -22,566.53 |
| Check | 01/31/2017 | 14166 | Kris Siebel | | AP - Expenses | 10,000.00 | -12,566.53 |
| Bill | 02/28/2017 | | Kris Siebel | February payment | AP - Expenses | -2,566.53 | -2,566.53 |
| Check | 03/30/2017 | 14338 | Kris Siebel | paid in full | Integrity Checking | 2,566.53 | 0.00 |
| **Total Note Payable - KRS** | | | | | | 0.00 | 0.00 |
| **Note Payable  NSP** | | | | | | | 0.00 |
| General Journal | 10/31/2016 | | NSP LLC | | Integrity Escrow | -110,666.28 | -110,666.28 |
| Bill | 11/15/2016 | | NSP LLC | monthly payment | Integrity Checking | 3,895.53 | -106,770.69 |
| Bill | 12/15/2016 | | NSP LLC | monthly payment | Integrity Checking | -101,905.77 | -101,905.77 |
| Check | 03/14/2016 | | NSP LLC | monthly payment | Integrity Checking | 4,164.92 | -97,740.85 |
| Bill | 02/15/2017 | | NSP LLC | monthly payment | Integrity Checking | 4,164.92 | -93,575.93 |
| Bill | 03/15/2017 | | NSP LLC | monthly payment | Integrity Checking | 4,164.92 | -89,411.01 |
| Bill | 04/15/2017 | | NSP LLC | monthly payment | AP - Expenses | 4,164.92 | -85,246.09 |
| General Journal | 05/15/2017 | | NSP LLC | monthly payment | AP - Expenses | 2,500.00 | -82,746.09 |
| Bill | 06/15/2017 | | NSP LLC | monthly payment | AP - Expenses | 4,164.92 | -78,581.17 |
| Bill | 07/15/2017 | | NSP LLC | monthly payment | AP - Expenses | 2,500.00 | -76,081.17 |
| Bill | 08/15/2017 | | NSP LLC | monthly payment | AP - Expenses | 2,500.00 | -73,581.17 |
| General Journal | 09/15/2017 | | NSP LLC | Final Amount Due | AP - Expenses | 2,500.00 | -71,081.17 |
| General Journal | 11/15/2017 | | NSP LLC | adjust value per Steve | AP - Expenses | 2,500.00 | -68,581.17 |
| General Journal | 11/15/2017 | | NSP LLC | adjust value per Steve | AP - Expenses | 2,500.00 | -66,081.17 |
| General Journal | 12/31/2017 | 11326 | NSP LLC | adjust value per Steve | AP - Expenses | -12,500.00 | -78,581.17 |
| **Total Note Payable - NSP** | | | | | | -200,000.00 | -200,000.00 |
| **Note Payable - Possibility Port** | | | | | | | 0.00 |
| General Journal | 12/31/2017 | 11326 | | | Plans | -200,000.00 | -200,000.00 |
| **Note Payable - Possibility Part** | | | | | | 10,000.00 | 0.00 |
| Check | 02/09/2018 | 14338 | | | AP - Expenses | 10,000.00 | 0.00 |
| **Note Payable  Primera** | | | | | | | 0.00 |
| Check | 02/28/2016 | BK4E0049 | Primera | To reclassify "payment" of Primera invoices to note payable created on 2/22/16. | Integrity Checking | 0.00 | 0.00 |
| Check | 02/29/2016 | | Primera | Payment on note payable | Integrity Checking | 0.00 | 0.00 |
| Check | 03/07/2016 | | Primera | Payment on note payable | Integrity Checking | 0.00 | 0.00 |
| Check | 03/14/2016 | | Primera | Payment on note payable | Integrity Checking | 0.00 | 0.00 |
| Bill | 07/07/2016 | cc0230609-1 | Primera | Payment on note payable | Accounts Payable | 4,164.92 | 0.00 |
| Bill | 07/06/2016 | cc0230609-3 | Primera | Payment on note payable | Accounts Payable | 0.00 | 0.00 |
| Check | 07/06/2016 | | Primera | Gibson | Closed Names | 0.00 | -31,102.13 |
| Bill | 07/11/2016 | | Primera | Conard | Accounts Payable | 4,164.92 | -31,102.13 |
| Check | 07/18/2016 | cc000x4101-0 | Primera | Michael | Integrity Checking | 4,164.92 | -35,267.05 |
| Bill | 07/25/2016 | COX024101-0 | Primera | Stratton | Integrity Checking | 4,164.92 | -35,287.05 |
| Bill | 06/30/2016 | COX02832 | Primera | | Integrity Checking | 0.00 | -35,287.05 |
| Check | 07/04/2016 | | Primera | Payment on note payable | Accounts Payable | 4,164.92 | -35,287.05 |
| Check | 08/01/2016 | | ACH | Primera | Payment on note payable | Integrity Checking | 0.00 | -35,287.05 |
| Bill | 06/02/2016 | COX02049-2 | Primera | Payment on note payable | Closed Names | 4,164.92 | -35,287.05 |
| Bill | 06/30/2016 | COX02825 | Primera | Payment on note payable | Accounts Payable | 0.00 | -35,287.05 |
| Check | 05/27/2016 | ACH | Primera | Payment on note payable | Accounts Payable | 4,164.92 | -39,431.97 |
| Check | 04/29/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -43,596.89 |
| Check | 06/13/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -47,761.81 |
| Check | 06/02/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -51,926.73 |
| Check | 06/06/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -56,091.65 |
| Check | 04/11/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -60,256.57 |
| Check | 04/04/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -64,421.49 |
| Check | 03/28/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -68,586.41 |
| Check | 05/23/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -72,751.33 |
| Check | 05/09/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -76,916.25 |
| Check | 05/02/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -81,081.17 |
| Check | 04/18/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -85,246.09 |
| Check | 04/11/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -89,411.01 |
| Check | 04/04/2016 | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | 0.00 |
| Bill | 07/21/2016 | COX023990 | Primera | Payment on note payable | Accounts Payable | 0.00 | -18,607.37 |
| Bill | 07/18/2016 | | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -18,772.29 |
| Check | 07/25/2016 | | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -18,607.37 |
| Bill | 08/09/2016 | | ACH | Primera | Payment on note payable | Accounts Payable | 0.00 | -14,442.45 |
| Check | 08/01/2016 | | ACH | Primera | Payment on note payable | Integrity Checking | 4,164.92 | -10,277.53 |

9:46 AM
10/30/2019
Accrual Basis

**EXHIBIT 3**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 81 of 82**

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | NP-Vehicle 878505A | 0.00 | 0.00 |
| General Journal | 11/28/2016 | JE-11-29-1 | | | NP-Vehicle 878505A | 339.90 | 339.90 |
| General Journal | 11/28/2016 | JE-11-29-1 | | | AP - Expenses | 473.24 | 813.14 |
| Bill | 04/29/2017 | 1248165.05-10-17 | Chrysler Cap ital | | AP - Expenses | 472.00 | 1,285.14 |
| Bill | 05/26/2017 | 66793176.05.24.17 | Chrysler Cap ital | | AP - Expenses | 339.90 | 1,625.04 |
| Bill | 05/26/2017 | 6224086.05.26.17 | Chrysler Cap ital | | AP - Expenses | 350.00 | 1,975.04 |
| Bill | 05/30/2017 | 1248182.05.30.17 | Chrysler Cap ital | | AP - Expenses | 339.90 | 2,314.94 |
| Bill | 06/15/2017 | 011897.2.6.15.17 | Chrysler Cap ital | | AP - Expenses | 472.00 | 2,786.94 |
| Bill | 06/20/2017 | 4824179.6.20.17 | Chrysler Cap ital | | AP - Expenses | 473.24 | 2,786.18 |
| Bill | 06/22/2017 | 66793176.6.23.17 | Chrysler Cap ital | | AP - Expenses | 473.24 | 2,786.18 |
| Bill | 06/26/2017 | 6224086.6.25.17 | Chrysler Cap ital | | AP - Expenses | 350.00 | 3,600.00 |
| Bill | 07/10/2017 | 1248182.06.29.17 | Chrysler Cap ital | | AP - Expenses | 339.90 | 3,600.00 |
| Bill | 07/20/2017 | 011897.2.16.17 | Chrysler Cap ital | | AP - Expenses | 472.00 | 3,950.06 |
| Bill | 07/28/2017 | 4824179.7.21.17 | Chrysler Cap ital | | AP - Expenses | 473.24 | 4,289.96 |
| Bill | 07/28/2017 | 66793176.7.24.17 | Chrysler Cap ital | | AP - Expenses | 350.00 | 4,763.22 |
| Bill | 07/28/2017 | 6224086.7.26.17 | Chrysler Cap ital | | AP - Expenses | 472.00 | 5,235.22 |
| Bill | 07/30/2017 | 1248182.7.30.17 | Chrysler Cap ital | | AP - Expenses | 339.90 | 5,575.12 |
| Bill | 08/22/2017 | 011897.2.8.16.17 | Chrysler Cap ital | | AP - Expenses | 350.00 | 6,385.02 |
| Bill | 09/20/2017 | 4824179.8.21.17 | Chrysler Cap ital | | AP - Expenses | 472.00 | 6,385.02 |
| Bill | 09/20/2017 | 66793176.09.25.17 | Chrysler Cap ital | | AP - Expenses | 238.07 | 6,738.26 |
| Bill | 10/10/2017 | 011897.2.10.16.17 | Chrysler Cap ital | | AP - Expenses | 350.00 | 9,773.27 |
| Bill | 10/21/2017 | 4824179.10.21.17 | Chrysler Cap ital | | AP - Expenses | 339.90 | 10,113.27 |
| Bill | 10/24/2017 | 66793176.10.24.17 | Chrysler Cap ital | | AP - Expenses | 473.24 | 10,586.51 |
| Bill | 10/26/2017 | 6224086.10.26.17 | Chrysler Cap ital | | AP - Expenses | 472.00 | 11,058.51 |
| | | | | clear old note | Vehicle Lease 2018 Jeep #927B | -11,058.51 | 0.00 |
| General Journal | 12/31/2017 | 11300 | | | | -87.96102 | 0.00 |
| Total Vehicle Notes - Other | | | | | | 23,964.14 | -142,771.73 |
| Total Vehicle Notes | | | | | | -177,357.50 | -177,357.50 |
| **Distribution - Jaason** | | | | | | 0.00 | 0.00 |
| General Journal | 12/31/2017 | 11326 | | adjust value per Steve | Plans | 177,357.50 | 177,357.50 |
| Total Distribution - Jaason | | | | | | 0.00 | 0.00 |
| **Distribution - King** | | | | | | 0.00 | 0.00 |
| Check | 05/03/2017 | 14419 | Tim King | | Integrity Checking | 5,769.23 | 5,769.23 |
| Total Distribution - King | | | | | | 5,769.23 | 5,769.23 |
| **Distribution - Neary** | | | | | | 0.00 | 0.00 |
| Check | 05/03/2017 | 14417 | Steve Neary | | Integrity Checking | 4,769.23 | 4,769.23 |
| Check | 05/03/2017 | 14418 | Steve Neary | | Integrity Checking | 1,000.00 | 5,769.23 |
| Total Distribution - Neary | | | | | | 5,769.23 | 5,769.23 |
| **Distribution - Prehaven** | | | | | | 0.00 | 0.00 |
| Transfer | 03/28/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 16,364.00 |
| Transfer | 04/06/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | -446,366.38 |
| Transfer | 05/02/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 462,730.38 |
| Transfer | 06/21/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 479,116.38 |
| Transfer | 06/22/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 622,026.38 |
| Transfer | 07/05/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 638,392.38 |
| Transfer | 07/11/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 654,756.38 |
| Transfer | 07/11/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 671,120.38 |
| Transfer | 07/26/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 687,484.38 |
| Transfer | 07/26/2016 | | Triad Homes, LLC | Transfer to cover BFS loan payment | Integrity Checking | 16,364.00 | 703,848.38 |
| Transfer | 08/02/2016 | | Funds Transfer | Funds Transfer | Integrity Checking | 16,364.00 | 720,212.38 |
| Transfer | 08/08/2016 | | Funds Transfer | Funds Transfer | Integrity Checking | 16,364.00 | 736,576.38 |
| Transfer | 08/16/2016 | | Funds Transfer | Funds Transfer | Integrity Checking | 16,364.00 | 752,940.38 |
| Transfer | 08/22/2016 | | Funds Transfer | Funds Transfer | Integrity Checking | 16,364.00 | 769,304.38 |

EXHIBIT 3
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 82 of 82

9:48 AM
10/30/19
Accrual Basis

**Builtrite Builders, LLC dba Copperleaf Homes**
**General Ledger**
**As of February 13, 2019**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Transfer | 09/30/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 785,666.38 |
| Transfer | 09/06/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 802,032.38 |
| Transfer | 09/13/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 818,396.38 |
| Transfer | 09/19/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 834,760.38 |
| Transfer | 09/27/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 851,124.38 |
| Transfer | 10/03/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 867,488.38 |
| Transfer | 10/11/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 883,852.38 |
| Transfer | 10/18/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 900,216.38 |
| Transfer | 10/25/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 916,580.38 |
| Transfer | 11/02/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 932,944.38 |
| Transfer | 11/09/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 949,308.38 |
| Transfer | 11/15/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 965,672.38 |
| Transfer | 11/22/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 982,036.38 |
| Transfer | 11/28/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 998,400.38 |
| Transfer | 12/09/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 1,014,764.38 |
| Transfer | 12/13/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 1,031,128.38 |
| Transfer | 12/21/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 1,047,492.38 |
| Transfer | 12/28/2016 | | | Funds Transfer | Integrity Checking | 16,364.00 | 1,063,856.38 |
| Transfer | 01/04/2017 | | | Funds Transfer | Integrity Checking | 16,364.00 | 1,080,220.38 |
| Transfer | 01/09/2017 | | | Funds Transfer | Integrity Checking | 16,364.00 | 1,096,584.38 |
| Transfer | 01/18/2017 | | | Funds Transfer | Integrity Checking | 10,708.17 | 1,107,292.55 |
| Transfer | 01/20/2017 | | | Funds Transfer | Integrity Checking | 15.00 | 1,107,307.55 |
| **Total Distribution - Triad Homes** | | | | | | | **1,107,307.55** |
| **Equity · Pine Haven Enterprises** | | | | | | | |
| **Total Equity · Pine Haven Enterprises** | | | | | | | **0.00** |
| **Member Contributions** | | | | | | | |
| Deposit | 02/18/2016 | | Triad Homes LLC | Proceeds from loan to Triad | Integrity Checking | -649,525.00 | -649,525.00 |
| Check | 02/18/2016 | Debit | Triad Homes LLC | Return of member contribution | Integrity Checking | 250,000.00 | -399,525.00 |
| Check | 02/24/2016 | Debit | BofA Federal Bank | Payment on BofA loan with Triad | Integrity Checking | 16,364.00 | -383,161.00 |
| Deposit | 02/26/2016 | | Triad Homes LLC | Proceeds from loan to Triad - restores portion of $250,000 taken back | Integrity Checking | -150,000.00 | -533,161.00 |
| General Journal | | BHJE0009 | | To transfer loan receivable to Triad since it is the entry with an ownership interest in Ducks... | Phoenix - Dual From | 22,876.82 | -510,284.18 |
| Check | 03/02/2016 | Debit | BofA Federal Bank | Payment on BofA loan with Triad | Integrity Checking | 16,364.00 | -493,920.18 |
| Deposit | 03/09/2016 | | Triad Homes LLC | transfer | Integrity Checking | -30,000.00 | -523,920.18 |
| **Total Member Contributions** | | | | | | | **-523,920.18** |
| **Opening Bal Equity** | | | | | | | |
| **Total Opening Bal Equity** | | | | | | | **0.00** |
| **Owner Draws** | | | | | | | |
| **Total Owner Draws** | | | | | | | **0.00** |
| **Retained Earnings** | | | | | | | |
| Closing Entry | 12/31/2016 | | | | Integrity Checking | 1,507,450.69 | 5,980,966.42 |
| Closing Entry | 12/31/2017 | | | | Integrity Checking | -4,470,515.73 | -4,073,515.73 |
| Closing Entry | 12/31/2018 | | | | Integrity Checking | -3,970,397.26 | -8,485,580.75 |
| **Total Retained Earnings** | | | | | | **-12,464,887.02** | **-12,464,887.02** |
| **Total 1744 Julian** | | | | | | | **0.00** |
| **1744 Julian** | | | | | | | 0.00 |
| **Total 1805 W Scott** | | | | | | | 0.00 |
| **1805 W Scott** | | | | | | | 0.00 |
| **2019 Lowell** | | | | | | | 0.00 |
| **Total 2019 Lowell** | | | | | | | 0.00 |
| **2059 Irving** | | | | | | | 0.00 |
| **2059 Irving** | | | | | | | 0.00 |
| **2060 Irving** | | | | | | | 0.00 |
| **Total 2060 Irving** | | | | | | | 0.00 |
| **2171 Julian** | | | | | | | 0.00 |
| **Total 2171 Julian** | | | | | | | 0.00 |
| **2214 W 32nd** | | | | | | | 0.00 |
| **Total 2214 W 32nd** | | | | | | | 0.00 |
| **2425 Lowell** | | | | | | | 0.00 |
| **Total 2425 Lowell** | | | | | | | 0.00 |
| **2427 Lowell** | | | | | | | 0.00 |
| **Total 2427 Lowell** | | | | | | | 0.00 |
| **2911 Lawrence** | | | | | | | 0.00 |
| **Total 2911 Lawrence** | | | | | | | 0.00 |
| **3225/3223 Zuni** | | | | | | | 0.00 |
| **Total 3225/3223 Zuni** | | | | | | | 0.00 |

```
                                              PAGE:    1
              ACCOUNT:        ████ 1008  02/29/2016
              DOCUMENT                           160
```

**EXHIBIT 4**

```
BUILTRITE BUILDERS LLC
DBA COPPERLEAF HOMES                         30
13540 MEADOWGRASS DR STE 205                  7
COLORADO SPRINGS CO  80921                  153
```

==========================================================================
```
INTEGRITY BANK & TRUST            TELEPHONE:719-487-3034
13475 VOYAGER PARKWAY
COLORADO SPRINGS, CO 80921
```
==========================================================================
```
     INTEGRITY MAKES YOUR BANKING LIFE EASIER!
     Don't have time to visit a branch?  With the INTEGRITY MOBILE BANKING
     App for banking on the run, POPMONEY for national money transfers, and
     ONLINE BANKING with e-Statements and alerts, we make banking a breeze.
     Visit www.IntegrityBankandTrust.com or contact us for more information.
```
==========================================================================
```
        FREE BUSINESS CKG ACCOUNT ████ 1008 (DBA)
```
==========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| BALANCE LAST STATEMENT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 01/29/16 | 440,445.27 | |
| FERGUSON ENTERPR BT0129 000000018760260 | | | | | |
| | 20,737.99 | | 02/01/16 | 419,707.28 | 0( |
| CHECK(S) | 38,063.80 | | 02/01/16 | 381,643.48 | |
| CAPITAL ONE ONLINE PMT 603239919733836 | | | | | |
| | 4,000.00 | | 02/02/16 | 377,643.48 | 4( |
| CHECK(S) | 112,120.83 | | 02/02/16 | 265,522.65 | |
| INCOMING WIRE TRANSFER DAVID SOBEL | | 72,738.87 | 02/03/16 | 338,261.52 | 0( |
| PAYMENT TO Commercial Loans LOAN 2329 | | | | | |
| | 1,676.28 | | 02/03/16 | 336,585.24 | |
| CHECK(S) | 8,863.99 | | 02/03/16 | 327,721.25 | |
| CHECK(S) | 60,170.56 | | 02/04/16 | 267,550.69 | |
| DEPOSIT | | 44,362.80 | 02/05/16 | 311,913.49 | 0( |
| DRAW-11720 SMOKEY HILL CIRCLE | | 60,882.88 | 02/05/16 | 372,796.37 | 0( |
| CAPITAL ONE ONLINE PMT 603539919488510 | | | | | |
| | 3,000.00 | | 02/05/16 | 369,796.37 | 4( |
| CHECK(S) | 23,296.30 | | 02/05/16 | 346,500.07 | |
| DEPOSIT | | 78,493.06 | 02/08/16 | 424,993.13 | 0( |
| HUMANA, INC. INS PYMT 926492019001926 | | | | | |
| | 13,431.75 | | 02/08/16 | 411,561.38 | 0( |
| CHECK(S) | 28,944.11 | | 02/08/16 | 382,617.27 | |
| CAPITAL ONE ONLINE PMT 603939919672585 | | | | | |
| | 1,500.00 | | 02/09/16 | 381,117.27 | 4( |

```
                   * * *  C O N T I N U E D  * * *
```

IBT201

```
                                                            PAGE:       2
                                    ACCOUNT:          ▮1008  02/29/2016
                                    DOCUMENT                       160
```

BUILTRITE BUILDERS LLC

===========================================================================
                    FREE BUSINESS CKG ACCOUNT  ▮1008 (DBA)
===========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| CHECK(S) | 29,216.63 | | 02/09/16 | 351,900.64 | |
| DEPOSIT | | 3,172.80 | 02/10/16 | 355,073.44 | 0 |
| CHECK(S) | 13,162.09 | | 02/10/16 | 341,911.35 | |
| CHECK(S) | 31,889.11 | | 02/11/16 | 310,022.24 | |
| DEPOSIT | | 40,147.37 | 02/12/16 | 350,169.61 | 0 |
| PAYCHEX-HRS HRS PMT 22328406 | 133.00 | | 02/12/16 | 350,036.61 | 0 |
| ContlWestrnGrp WEB PAY CWGIns | 3,100.00 | | 02/12/16 | 346,936.61 | 0 |
| PAYCHEX EIB INVOICE X65039400000465 | | | | | |
| | 57,147.76 | | 02/12/16 | 289,788.85 | 0 |
| CHECK(S) | 24,599.51 | | 02/12/16 | 265,189.34 | |
| Incoming Wire ▮4168 ROB HOLLAND ▮5172 | | | | | |
| | | 52,700.00 | 02/16/16 | 317,889.34 | 0 |
| CHECK(S) | 86,699.31 | | 02/16/16 | 231,190.03 | |
| DEPOSIT | | 40,600.00 | 02/17/16 | 271,790.03 | 0 |
| Incoming Wire ▮7045 BOFI FEDERAL BANK BFS | | | | | |
| | | 154,525.00 | 02/17/16 | 426,315.03 | 0 |
| Incoming Wire ▮6960 BOFI FEDERAL BANK BFS | | | | | |
| | | 245,000.00 | 02/17/16 | 671,315.03 | 0 |
| Incoming Wire ▮6952 BOFI FEDERAL BANK BFS | | | | | |
| | | 250,000.00 | 02/17/16 | 921,315.03 | 0 |
| CAPITAL ONE ONLINE PMT 604739919331223 | | | | | |
| | 2,000.00 | | 02/17/16 | 919,315.03 | 4 |
| CHECK(S) | 47,855.57 | | 02/17/16 | 871,459.46 | |
| DEPOSIT | | 1,433.99 | 02/18/16 | 872,893.45 | 0 |
| ▮2875 INTERNET TRANSFER TO ACCT ▮3876 ON 2/18/16 | | | | | |
| | 250,000.00 | | 02/18/16 | 622,893.45 | 0 |
| CHECK(S) | 40,966.85 | | 02/18/16 | 581,926.60 | |
| CAPITAL ONE ONLINE PMT 604939919399555 | | | | | |
| | 5,000.00 | | 02/19/16 | 576,926.60 | 4 |
| CHECK(S) | 6,500.45 | | 02/19/16 | 570,426.15 | |
| CAPITAL ONE ONLINE PMT 605039919676433 | | | | | |
| | 5,000.00 | | 02/22/16 | 565,426.15 | 4 |
| CHECK(S) | 69,143.68 | | 02/22/16 | 496,282.47 | |
| DEPOSIT | | 41,360.72 | 02/23/16 | 537,643.19 | 0 |
| CHECK(S) | 122,686.14 | | 02/23/16 | 414,957.05 | |
| Outgoing Wire 2523 RCC HOLDINGS LLC | | | | | |
| | 10,000.00 | | 02/24/16 | 404,957.05 | 0 |
| DOMESTIC OUTGOING WIRE FEE 2523 | 12.00 | | 02/24/16 | 404,945.05 | 0 |
| PAYCHEX EIB INVOICE X65163800000141 | | | | | |
| | 25.00 | | 02/24/16 | 404,920.05 | 0 |
| SMALL BUSINESS BOI SBTLW ▮9773 | | | | | |
| | 16,364.00 | | 02/24/16 | 388,556.05 | 0 |
| CHECK(S) | 57,505.22 | | 02/24/16 | 331,050.83 | |
| CHECK(S) | 50,327.55 | | 02/25/16 | 280,723.28 | |

```
                    * * * C O N T I N U E D * * *
```

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 2 of 19**

IBT202

23-cv-316 ROA Vol 3 p372

PAGE:     3
ACCOUNT:                     ▮1008  02/29/2016
DOCUMENT                              160

BUILTRITE BUILDERS LLC

=========================================================================
FREE  BUSINESS  CKG  ACCOUNT  ▮1008  (DBA)
=========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| INCOMING WIRE TRANSFER WILLIAM G WELKER JR. | | 32,624.81 | 02/26/16 | 313,348.09 |
| 625221 INTERNET TRANSFER FROM ACCT ▮3876 ON 2/26/16 | | 150,000.00 | 02/26/16 | 463,348.09 |
| PAYCHEX EIB INVOICE X65213800000336 | | | | |
| | 56,213.80 | | 02/26/16 | 407,134.29 |
| CHECK(S) | 32,780.99 | | 02/26/16 | 374,353.30 |
| CHECK(S) | 106,560.42 | | 02/29/16 | 267,792.88 |
| BALANCE THIS STATEMENT ............................... | | | 02/29/16 | 267,792.88 |

| TOTAL CREDITS | (15) | 1,268,042.30 | MINIMUM BALANCE | 231,190.03 |
|---|---|---|---|---|
| TOTAL DEBITS | (171) | 1,440,694.69 | AVERAGE BALANCE | 384,508.34 |

=========================================================================
YOUR CHECKS SEQUENCED
=========================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 02/24 | 12039* | 562.50 | 02/04 | 13015 | 22,341.06 | 02/09 | 13041 | 2,956.00 |
| 02/12 | 12509 | 225.00 | 02/09 | 13016 | 11,930.00 | 02/24 | 13042 | 5,645.00 |
| 02/19 | 12510* | 300.00 | 02/02 | 13017 | 64.77 | 02/08 | 13043 | 791.00 |
| 02/04 | 12852* | 8,743.50 | 02/04 | 13018 | 650.00 | 02/08 | 13044 | 10,869.11 |
| 02/22 | 12885* | 22,002.04 | 02/03 | 13019 | 97.19 | 02/25 | 13045 | 1,445.40 |
| 02/01 | 12951* | 34,434.79 | 02/02 | 13020 | 32.44 | 02/18 | 13046* | 40,878.44 |
| 02/05 | 12966* | 5,055.78 | 02/03 | 13021 | 603.00 | 02/11 | 13056 | 305.00 |
| 02/22 | 12988* | 400.00 | 02/04 | 13022 | 300.00 | 02/17 | 13057 | 100.00 |
| 02/02 | 12993 | 116.38 | 02/16 | 13023 | 6,562.50 | 02/10 | 13058* | 550.00 |
| 02/05 | 12994 | 4,796.50 | 02/04 | 13024 | 7,203.00 | 02/01 | 13060* | 1,700.00 |
| 02/04 | 12995 | 3,200.00 | 02/03 | 13025 | 113.00 | 02/02 | 13062 | 60,997.24 |
| 02/01 | 12996 | 1,014.67 | 02/11 | 13026 | 72.11 | 02/05 | 13063 | 10,329.02 |
| 02/02 | 12997 | 25,103.88 | 02/09 | 13027 | 293.93 | 02/23 | 13064 | 35,000.00 |
| 02/02 | 12998* | 232.64 | 02/10 | 13028 | 900.00 | 02/10 | 13065 | 200.00 |
| 02/08 | 13002 | 3,250.00 | 02/11 | 13029 | 10,339.38 | 02/05 | 13066 | 390.00 |
| 02/04 | 13003 | 500.00 | 02/09 | 13030 | 3,993.39 | 02/04 | 13067 | 12,735.00 |
| 02/04 | 13004 | 1,020.00 | 02/12 | 13031 | 6,225.61 | 02/05 | 13068 | 1,100.00 |
| 02/05 | 13005 | 550.00 | 02/11 | 13032 | 2,740.00 | 02/05 | 13069 | 1,978.00 |
| 02/08 | 13006 | 3,250.00 | 02/16 | 13033 | 20,739.40 | 02/02 | 13070 | 45.82 |
| 02/04 | 13007 | 500.00 | 02/17 | 13034 | 17,717.48 | 02/03 | 13071 | 82.80 |
| 02/10 | 13008* | 1,150.00 | 02/11 | 13035 | 16,232.62 | 02/08 | 13072 | 7,390.00 |
| 02/08 | 13010 | 3,250.00 | 02/10 | 13036 | 1,322.83 | 02/10 | 13073 | 2,075.00 |
| 02/04 | 13011 | 500.00 | 02/09 | 13037 | 114.00 | 02/04 | 13074 | 500.00 |
| 02/03 | 13012 | 7,968.00 | 02/10 | 13038 | 522.50 | 02/02 | 13075 | 18,965.64 |
| 02/05 | 13013 | 550.00 | 02/10 | 13039 | 202.18 | 02/22 | 13076 | 200.00 |
| 02/05 | 13014 | 100.00 | 02/05 | 13040 | 425.00 | 02/09 | 13077 | 4,548.00 |

* * *  C O N T I N U E D  * * *

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 3 of 19**

IBT203

23-cv-316 ROA Vol 3 p373

```
                                                                    PAGE:     4
                                    ACCOUNT:         ███ 1008  02/29/2016
                                    DOCUMENT                         160
```

BUILTRITE BUILDERS LLC

=================================================================================
YOUR CHECKS SEQUENCED
=================================================================================

```
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT
```

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | |
|------|---------|--------|------|---------|--------|------|---------|--------|---|
| 02/10 | 13078 | 400.00 | 02/19 | 13107 | 2,000.00 | 02/23 | 13151 | 2,458.23 | 0( |
| 02/16 | 13079 | 13,756.11 | 02/10 | 13108 | 5,187.65 | 02/29 | 13152 | 10,567.76 | 0( |
| 02/23 | 13080 | 1,420.53 | 02/11 | 13109 | 1,000.00 | 02/24 | 13153 | 1,366.25 | 0( |
| 02/11 | 13081 | 1,200.00 | 02/12 | 13110 | 327.11 | 02/24 | 13154 | 4,460.00 | 0( |
| 02/09 | 13082 | 5,381.31 | 02/18 | 13111 | 88.41 | 02/23 | 13155 | 3,000.00 | 0( |
| 02/25 | 13083 | 15,047.75 | 02/16 | 13112 | 181.37 | 02/23 | 13156 | 1,620.00 | 0( |
| 02/16 | 13084 | 19,036.50 | 02/16 | 13113 | 74.50 | 02/23 | 13157 | 4,200.00 | 0( |
| 02/16 | 13085* | 92.68 | 02/16 | 13114 | 525.00 | 02/24 | 13158 | 2,000.00 | 0( |
| 02/01 | 13087 | 914.34 | 02/22 | 13115 | 38,854.64 | 02/24 | 13159* | 17,856.00 | 0( |
| 02/17 | 13088* | 400.00 | 02/26 | 13116* | 3,000.00 | 02/22 | 13161 | 2,687.00 | 0( |
| 02/08 | 13091 | 144.00 | 02/19 | 13135 | 3,700.00 | 02/25 | 13162 | 1,932.00 | 0( |
| 02/17 | 13092 | 400.00 | 02/23 | 13136 | 33,678.11 | 02/24 | 13163* | 4,949.87 | 0( |
| 02/16 | 13093* | 334.93 | 02/25 | 13137 | 6,112.71 | 02/24 | 13165* | 6,184.00 | 0( |
| 02/10 | 13095 | 651.93 | 02/23 | 13138 | 1,030.51 | 02/22 | 13167 | 5,000.00 | 0( |
| 02/17 | 13096 | 11,697.63 | 02/26 | 13139 | 114.47 | 02/24 | 13168 | 10,614.60 | 0( |
| 02/12 | 13097 | 17,821.79 | 02/23 | 13140 | 23,355.43 | 02/26 | 13169* | 5,571.24 | 0( |
| 02/29 | 13098 | 250.00 | 02/26 | 13141 | 17,020.77 | 02/25 | 13171 | 10,989.69 | 0( |
| 02/17 | 13099 | 15,819.46 | 02/23 | 13142 | 70.57 | 02/25 | 13172* | 11,000.00 | 0( |
| 02/25 | 13100 | 3,800.00 | 02/26 | 13143 | 3,793.50 | 02/29 | 13175 | 5,382.78 | 0( |
| 02/16 | 13101 | 3,250.00 | 02/26 | 13144 | 3,281.01 | 02/29 | 13176* | 5,000.00 | 0( |
| 02/17 | 13102 | 1,721.00 | 02/23 | 13145* | 30.90 | 02/29 | 13178 | 77,225.43 | 0( |
| 02/16 | 13103 | 16,456.13 | 02/24 | 13147 | 867.00 | 02/29 | 13179* | 2,314.85 | 0( |
| 02/16 | 13104 | 5,593.00 | 02/24 | 13148 | 3,000.00 | 02/29 | 13213* | 5,819.60 | 0( |
| 02/16 | 13105 | 97.19 | 02/23 | 13149 | 470.86 | 02/02 | 1651891 | 2,541.74 | 0( |
| 02/19 | 13106 | 500.45 | 02/23 | 13150 | 16,351.00 | 02/02 | 1651892 | 4,020.28 | 0( |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

```
AVERAGE LEDGER BALANCE:              .00   INTEREST EARNED:                  .00
INTEREST PAID THIS PERIOD:           .00   DAYS IN PERIOD:
                                           ANNUAL PERCENTAGE YIELD EARNED:  .00%
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*****************************************************************
*                        |    TOTAL FOR    |      TOTAL        *
*                        |   THIS PERIOD   |   YEAR TO DATE    *
*------------------------------------------------------------- *
* TOTAL OVERDRAFT FEES:   |      $.00       |        $.00       *
*------------------------------------------------------------- *
* TOTAL RETURNED ITEM FEES: |    $.00       |        $.00       *
*****************************************************************
```

- END OF STATEMENT -

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 4 of 19**

IBT204

23-cv-316 ROA Vol 3 p374

Integrity Bank & Trust





**EXHIBIT 4**

**Unsecured Creditors Committee's Motion to Appoint Trustee**



| Details | OFAC | | | | |
| Actions: | ○ Add Memo Only | | | | Print |

**General Information**

| Wire Number | 7045 |
| Type of Wire | Domestic Incoming Wire |
| Wire Status | Posted |
| OFAC Status | False Positive |

**Audit Trail**

| Uploaded | 02/17/2016 03:34 PM |
| OFAC Approved | 02/17/2016 03:52 PM by |
| | Reason: FALSE POSITIVE |
| Released | 02/17/2016 03:53 PM by |
| Posted | 02/17/2016 03:53 PM by System |

**Core Information**

| Debit Account | G/L 2001 |
| Fee Account | Checking 1008 |
| Credit Account | Checking 1008 |
| Credit Tran Code | 016 |
| Statement Description | Incoming Wire 7045 BOFI F EDERAL BANK BFS |
| Reference Number | 8239 |
| Override Flag | No |
| Wire Amount / Currency | $154,525.00 USD |
| Wire Fee | $0.00 NO FEE |

**Originator Instructions**

| Originator | BOFI FEDERAL BANK BFS D 1430 12777 HIGH BLUFF DR STE 150 SAN DIEGO CA 92130-2297 |

**Basic Settlement Information**

| Effective Date | 02/17/2016 Prior to today's d ate! |
| Sending FI | 251 BOFI FEDERAL BANK |
| Receiving FI | 994 INTEGRITY BK & TR |
| Fedwire Type | CTR 1000 |
| IMAD | 39 01 |
| OMAD | 1634 |
| Format Version | 30 P |
| Fed Acceptance Date / Time | 0217 1634 |
| Acceptance Appl ID | FT03 |

**Beneficiary Instructions**

| Beneficiary | COPPERLEAF HOMES D 1008 13540 MEADOWGRASS DRIVE STE 205 COLORADO SPRINGS, CO 809 21 |
| Originator To Beneficiary | TERM LOAN FUNDING |

**EXHIBIT 4**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

IBT6715

```
                                                        PAGE:    1
                              ACCOUNT:      ▮1008  03/31/2016
                              DOCUMENT                      153



        BUILTRITE BUILDERS LLC
        DBA COPPERLEAF HOMES                               30
        13540 MEADOWGRASS DR STE 205                        9
        COLORADO SPRINGS CO  80921                        144
```

===============================================================
INTEGRITY BANK & TRUST                  TELEPHONE:719-487-3034
13475 VOYAGER PARKWAY
COLORADO SPRINGS, CO 80921
===============================================================
    INTEGRITY MAKES YOUR BANKING LIFE EASIER!
    Don't have time to visit a branch?  With the INTEGRITY MOBILE BANKING
    App for banking on the run, POPMONEY for national money transfers, and
    ONLINE BANKING with e-Statements and alerts, we make banking a breeze.
    Visit www.IntegrityBankandTrust.com or contact us for more information.

===============================================================
            FREE BUSINESS CKG ACCOUNT  ▮1008 (DBA)
===============================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................... | | | 02/29/16 | 267,792.88 | |
| DRAW-2425/2427 LOWELL BLVD | | 61,128.26 | 03/01/16 | 328,921.14 | O |
| CHECK(S) | 4,011.00 | | 03/01/16 | 324,910.14 | |
| DRAW-11720 SMOKEY HILL CIRCLE | | 31,711.39 | 03/02/16 | 356,621.53 | O |
| CAPITAL ONE ONLINE PMT 606139919494756 | | | | | |
| | 1,500.00 | | 03/02/16 | 355,121.53 | 4 |
| SMALL BUSINESS BOI SBTLW ▮9773 | | | | | |
| | 16,364.00 | | 03/02/16 | 338,757.53 | O |
| CHECK(S) | 14,071.67 | | 03/02/16 | 324,685.86 | |
| TRANSFER TO RCC HOLDINGS | 4,164.92 | | 03/02/16 | 320,520.94 | |
| DEPOSIT | | 3,225.00 | 03/03/16 | 323,745.94 | O |
| PAYMENT TO Commercial Loans LOAN 2329 | | | | | |
| | 1,676.28 | | 03/03/16 | 322,069.66 | |
| STOP PAYMENT FEE | 10.00 | | 03/03/16 | 322,059.66 | O |
| CAPITAL ONE ONLINE PMT 606339919572530 | | | | | |
| | 2,500.00 | | 03/04/16 | 319,559.66 | 4 |
| CHECK(S) | 78,101.86 | | 03/04/16 | 241,457.80 | |
| CHECK(S) | 27,643.94 | | 03/07/16 | 213,813.86 | |
| RECURRING TRANSFER TO RCC HOLDINGS | | | | | |
| | 4,164.92 | | 03/07/16 | 209,648.94 | |
| DEPOSIT | | 3,915.00 | 03/08/16 | 213,563.94 | O |
| DEPOSIT | | 56,448.70 | 03/08/16 | 270,012.64 | O |

```
                * * *  C O N T I N U E D  * * *
```

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 8 of 19**

```
                                                          PAGE:       2
                                                          03/31/2016
                              ACCOUNT:         ████ 1008
                              DOCUMENT                          153
```

BUILTRITE BUILDERS LLC

```
========================================================================
                  FREE BUSINESS CKG ACCOUNT  ████ 1008 (DBA)
========================================================================
```

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| Mountain View – PAYMENT ████ 5218 196.33 | | | 03/08/16 | 269,816.31 | O |
| CAPITAL ONE ONLINE PMT 606739919571054 | | | | | |
| | 2,000.00 | | 03/08/16 | 267,816.31 | 4 |
| CHECK(S) | 45,295.37 | | 03/08/16 | 222,520.94 | |
| Transfer to Checking ****008 from Checking ****876 | | | | | |
| | | 30,000.00 | 03/09/16 | 252,520.94 | |
| DEPOSIT | | 34,813.42 | 03/09/16 | 287,334.36 | O |
| Incoming Wire ████ 2754 ROB HOLLAND ████████ 4854 | | | | | |
| | | 16,700.00 | 03/09/16 | 304,034.36 | O |
| CHECK(S) | 18,980.13 | | 03/09/16 | 285,054.23 | O |
| DRAW- 9791 BLUE STAR | | 70,380.07 | 03/10/16 | 355,434.30 | O |
| PAYCHEX EIB INVOICE X65375500000228 | | | | | |
| | 61,472.88 | | 03/10/16 | 293,961.42 | O |
| CHECK(S) | 35,593.22 | | 03/10/16 | 258,368.20 | |
| CAPITAL ONE ONLINE PMT 607039919502081 | | | | | |
| | 2,000.00 | | 03/11/16 | 256,368.20 | 4 |
| CHECK(S) | 13,659.62 | | 03/11/16 | 242,708.58 | |
| DEPOSIT | | 47,086.10 | 03/14/16 | 289,794.68 | O |
| Incoming Wire ████ 6945 SUNFLOWER BANK, NA | | 88,822.95 | 03/14/16 | 378,617.63 | O |
| CAPITAL ONE ONLINE PMT 607139919545463 | | | | | |
| | 1,000.00 | | 03/14/16 | 377,617.63 | 4 |
| CHECK(S) | 32,187.90 | | 03/14/16 | 345,429.73 | |
| RECURRING TRANSFER TO RCC HOLDINGS | | | | | |
| | 4,164.92 | | 03/14/16 | 341,264.81 | |
| CAPITAL ONE ONLINE PMT 607439919720264 | | | | | |
| | 2,000.00 | | 03/15/16 | 339,264.81 | 4 |
| CHECK(S) | 73,338.20 | | 03/15/16 | 265,926.61 | |
| CHECK(S) | 43,419.19 | | 03/16/16 | 222,507.42 | |
| DEPOSIT | | 22,616.65 | 03/17/16 | 245,124.07 | O |
| CHECK(S) | 46,068.40 | | 03/17/16 | 199,055.67 | O |
| STOP PAYMENT FEE | 27.50 | | 03/17/16 | 199,028.17 | O |
| HUMANA, INC. INS PYMT 926492019001926 | | | | | |
| | 13,567.37 | | 03/18/16 | 185,460.80 | O |
| CHECK(S) | 4,177.74 | | 03/18/16 | 181,283.06 | O |
| DRAW- 11720 SMOKEY HILL | | 22,246.79 | 03/21/16 | 203,529.85 | O |
| CAPITAL ONE ONLINE PMT 607839919283285 | | | | | |
| | 2,000.00 | | 03/21/16 | 201,529.85 | 4 |
| CHECK(S) | 60,463.00 | | 03/21/16 | 141,066.85 | |
| RECURRING TRANSFER TO RCC HOLDINGS | | | | | |
| | 4,164.92 | | 03/21/16 | 136,901.93 | |
| DEPOSIT | | 91,069.29 | 03/22/16 | 227,971.22 | O |
| CHECK(S) | 14,809.89 | | 03/22/16 | 213,161.33 | |
| CAPITAL ONE MOBILE PMT 608239809259265 | | | | | |
| | 2,000.00 | | 03/23/16 | 211,161.33 | 4 |
| CHECK(S) | 2,521.66 | | 03/23/16 | 208,639.67 | |

```
                    * * *  C O N T I N U E D  * * *
```

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 9 of 19**

IBT197

23-cv-316 ROA Vol 3 p379

```
                                                         PAGE:     3
                           ACCOUNT:          ▆1008  03/31/2016
                           DOCUMENT                           153
```

BUILTRITE BUILDERS LLC

```
================================================================
              FREE BUSINESS CKG ACCOUNT ▆1008 (DBA)
================================================================
       DESCRIPTION         DEBITS        CREDITS    DATE          BALANCE

PAYCHEX EIB INVOICE X65546100000151
                           25.00                  03/24/16    208,614.67    0
CHECK(S)                1,092.82                  03/24/16    207,521.85
DEPOSIT                             75,225.30 03/25/16    282,747.15
CAPITAL ONE ONLINE PMT 608439919402529
                        1,500.00                  03/25/16    281,247.15    4
PAYCHEX EIB INVOICE X65578700000235
                       55,271.09                  03/25/16    225,976.06    0
083511 INTERNET TRANSFER TO ACCT ▆3876 ON 3/28/16
                       16,364.00                  03/28/16    209,612.06    0
HUMANA, INC. INS PYMT 926492019001926
                       12,270.76                  03/28/16    197,341.30    0
CHECK(S)               50,937.73                  03/28/16    146,403.57
RECURRING TRANSFER TO RCC HOLDINGS
                        4,164.92                  03/28/16    142,238.65
DEPOSIT                             49,653.21 03/29/16    191,891.86    0
CAPITAL ONE ONLINE PMT 608839919455882
                        2,000.00                  03/29/16    189,891.86    4
CHECK(S)                7,955.46                  03/29/16    181,936.40
CHECK(S)                5,706.01                  03/31/16    176,230.39
BALANCE THIS STATEMENT ............................. 03/31/16    176,230.39

TOTAL CREDITS    (16)    705,042.13  MINIMUM BALANCE       136,901.93
TOTAL DEBITS    (170)    796,604.62  AVERAGE BALANCE       228,859.78
================================================================
                     YOUR CHECKS SEQUENCED
================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

03/18  12706*    500.00 03/07  13181      250.00 03/09  13194    3,024.00    0
03/14  12798*  8,549.56 03/04  13182   11,818.00 03/14  13195    3,250.00    0
03/14  13055*  3,000.00 03/04  13183    4,247.51 03/07  13196    4,411.32    0
03/07  13094*    600.00 03/04  13184      130.74 03/07  13197      300.00    0
03/07  13117   3,875.00 03/14  13185      394.03 03/09  13198    2,400.00    0
03/15  13118* 25,000.00 03/07  13186    8,253.00 03/07  13199*     468.40    0
03/02  13146*  5,541.67 03/04  13187   11,100.00 03/09  13201    4,863.00    0
03/02  13160*  8,530.00 03/08  13188      755.00 03/04  13202      386.40    0
03/04  13164*  2,500.00 03/10  13189      425.00 03/24  13203      377.82    0
03/10  13166*  7,500.00 03/08  13190    1,039.90 03/14  13204    6,630.00    0
03/16  13173   2,779.00 03/11  13191    1,678.37 03/07  13205    1,048.00    0
03/10  13174*  5,000.00 03/07  13192      803.98 03/08  13206   12,646.67    0
03/07  13180   1,510.00 03/07  13193      105.09 03/01  13207    4,011.00    0
                * * * C O N T I N U E D * * *
```

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 10 of 19**

IBT198

23-cv-316 ROA Vol 3 p380

```
                                                         PAGE:      4
                              ACCOUNT:        ▆▆▆ 1008  03/31/2016
                              DOCUMENT                       153
```

BUILTRITE BUILDERS LLC

===============================================================================
                          YOUR CHECKS SEQUENCED
===============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | |
|------|---------|--------|------|---------|--------|------|---------|--------|---|
| 03/07 | 13208 | 400.00 | 03/15 | 13250 | 1,500.00 | 03/15 | 13290 | 1,497.50 | O( |
| 03/09 | 13209 | 1,839.70 | 03/16 | 13251 | 720.95 | 03/24 | 13291 | 715.00 | O( |
| 03/10 | 13210 | 2,573.00 | 03/17 | 13252 | 13,616.62 | 03/17 | 13292 | 226.00 | O( |
| 03/07 | 13211 | 92.68 | 03/10 | 13253* | 9,343.75 | 03/22 | 13293 | 200.00 | O( |
| 03/09 | 13212* | 234.00 | 03/15 | 13255 | 1,610.00 | 03/16 | 13294 | 100.00 | O( |
| 03/10 | 13215 | 7,263.00 | 03/21 | 13256 | 5,007.09 | 03/23 | 13295 | 121.66 | O( |
| 03/10 | 13216 | 1,200.00 | 03/15 | 13257 | 13,740.00 | 03/21 | 13296 | 261.56 | O( |
| 03/11 | 13217 | 6,833.25 | 03/17 | 13258 | 4,326.71 | 03/22 | 13297 | 3,766.54 | O( |
| 03/04 | 13218 | 8,038.21 | 03/16 | 13259 | 1,600.00 | 03/18 | 13298 | 577.99 | O( |
| 03/04 | 13219 | 37,711.00 | 03/21 | 13260 | 4,633.50 | 03/15 | 13299 | 46.95 | O( |
| 03/07 | 13220 | 82.80 | 03/15 | 13261 | 12,549.68 | 03/15 | 13300 | 162.11 | O( |
| 03/21 | 13221* | 765.00 | 03/15 | 13262 | 263.79 | 03/18 | 13301 | 220.65 | O( |
| 03/16 | 13223 | 1,150.00 | 03/14 | 13263 | 97.19 | 03/31 | 13302 | 3,281.01 | O( |
| 03/17 | 13224* | 24,324.80 | 03/16 | 13264* | 12,620.74 | 03/17 | 13303 | 867.00 | O( |
| 03/16 | 13226 | 22,292.00 | 03/14 | 13266 | 7,200.00 | 03/22 | 13304* | 1,033.35 | O( |
| 03/15 | 13227* | 9,824.00 | 03/15 | 13267 | 68.40 | 03/22 | 13306 | 265.25 | O( |
| 03/08 | 13229 | 22,300.00 | 03/15 | 13268 | 23.02 | 03/21 | 13307 | 40,997.96 | O( |
| 03/08 | 13230 | 6,721.00 | 03/21 | 13269 | 100.00 | 03/21 | 13308 | 150.00 | O( |
| 03/07 | 13231 | 1,570.59 | 03/21 | 13270 | 100.00 | 03/22 | 13309 | 74.81 | O( |
| 03/17 | 13232 | 70.00 | 03/15 | 13271 | 1,340.00 | 03/28 | 13310 | 1,000.00 | O( |
| 03/08 | 13233 | 800.00 | 03/15 | 13272* | 3,335.00 | 03/21 | 13311 | 3,247.89 | O( |
| 03/08 | 13234 | 32.80 | 03/14 | 13275 | 1,080.00 | 03/18 | 13312 | 2,879.10 | O( |
| 03/07 | 13235 | 92.68 | 03/22 | 13276 | 4,785.00 | 03/22 | 13313 | 207.94 | O( |
| 03/14 | 13236 | 124.32 | 03/22 | 13277 | 3,862.00 | 03/22 | 13314 | 615.00 | O( |
| 03/04 | 13237 | 1,450.00 | 03/17 | 13278 | 552.27 | 03/21 | 13315 | 5,000.00 | O( |
| 03/08 | 13238* | 1,000.00 | 03/11 | 13279 | 523.00 | 03/17 | 13316 | 2,025.00 | O( |
| 03/10 | 13240 | 1,484.49 | 03/15 | 13280* | 1,230.00 | 03/31 | 13317* | 425.00 | O( |
| 03/04 | 13241 | 720.00 | 03/28 | 13282 | 14,900.00 | 03/23 | 13319* | 2,400.00 | O( |
| 03/14 | 13242 | 360.00 | 03/15 | 13283 | 147.75 | 03/29 | 13322* | 3,288.00 | O( |
| 03/07 | 13243* | 4,584.38 | 03/11 | 13284 | 2,825.00 | 03/29 | 13324 | 4,525.00 | O( |
| 03/14 | 13245 | 490.00 | 03/28 | 13285 | 125.00 | 03/28 | 13325* | 3,975.00 | O( |
| 03/15 | 13246 | 1,000.00 | 03/28 | 13286 | 23,667.32 | 03/28 | 13332 | 2,270.41 | O( |
| 03/09 | 13247 | 6,619.43 | 03/14 | 13287 | 1,012.80 | 03/28 | 13333* | 5,000.00 | O( |
| 03/11 | 13248 | 1,800.00 | 03/16 | 13288 | 2,156.50 | 03/29 | 13341* | 142.46 | O( |
| 03/21 | 13249 | 200.00 | 03/17 | 13289 | 60.00 | 03/31 | 13346 | 2,000.00 | O( |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - - I N T E R E S T - - - - - - - - - - -

| AVERAGE LEDGER BALANCE: | .00 | INTEREST EARNED: | .00 |
|---|---|---|---|
| INTEREST PAID THIS PERIOD: | .00 | DAYS IN PERIOD: | |
| | | ANNUAL PERCENTAGE YIELD EARNED: | .00% |

* * * C O N T I N U E D * * *

EXHIBIT 4
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 11 of 19

```
                                                         PAGE:    5
                              ACCOUNT:          ▮1008  03/31/2016
                              DOCUMENT                        153
```

BUILTRITE BUILDERS LLC

```
================================================================================
                  FREE  BUSINESS  CKG  ACCOUNT  ▮1008  (DBA)
================================================================================

       - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

   ********************************************************************
   *                             |    TOTAL FOR    |     TOTAL       *
   *                             |   THIS PERIOD   |  YEAR TO DATE   *
   *-----------------------------------------------------------------*
   * TOTAL OVERDRAFT FEES:       |       $.00      |       $.00      *
   *-----------------------------------------------------------------*
   * TOTAL RETURNED ITEM FEES:   |       $.00      |       $.00      *
   ********************************************************************

                      - END OF STATEMENT -
```

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 12 of 19**

IBT200

23-cv-316 ROA Vol 3 p382

```
                                                      PAGE:      1
                              ACCOUNT:        ████ 1008  09/30/2016
                              DOCUMENT                        118
```

```
        BUILTRITE BUILDERS LLC
        DBA COPPERLEAF HOMES                              30
        2172 RED EDGE HTS                                 11
        COLORADO SPRINGS CO  80921                       107
```

```
============================================================================
INTEGRITY BANK & TRUST                 TELEPHONE:719-487-3034
13475 VOYAGER PARKWAY
COLORADO SPRINGS, CO 80921
============================================================================
         NEW & IMPROVED STATEMENTS ARE COMING SOON!
    We are upgrading our statements to make them easier to read and
    understand.  Information you need, like daily balances and individual
    check amounts, will be at your fingertips and effortless to find.
    Look for your new, upgraded statements in your mailbox or inbox soon!
============================================================================
```

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| FREE BUSINESS CKG ACCOUNT ████ 1008 (DBA) | | | | | |
| BALANCE LAST STATEMENT ............................. | | | 08/31/16 | 35,183.79 | |
| BUILDER PARTNERS BPI COPPERLEAF | | 12.80 | 09/01/16 | 35,196.59 | 0( |
| Incoming Wire ████ 7469 SUNFLOWER BANK, NA ████ 1008 | | 58,476.76 | 09/01/16 | 93,673.35 | 0( |
| CHECK(S) | 1,415.82 | | 09/01/16 | 92,257.53 | |
| CAPITAL ONE ONLINE PMT 624539919499005 | 3,000.00 | | 09/02/16 | 89,257.53 | 4( |
| HUMANA, INC. INS PYMT 926492019001926 | 6,884.91 | | 09/02/16 | 82,372.62 | 0( |
| DEPOSIT | | 5,000.00 | 09/06/16 | 87,372.62 | 0( |
| CHECK(S) | 27,529.25 | | 09/06/16 | 59,843.37 | |
| DEPOSIT | | 43,226.63 | 09/07/16 | 103,070.00 | 0( |
| DRAW - 9791 BLUESTAR DR | | 5,000.00 | 09/07/16 | 108,070.00 | 0( |
| Incoming Wire ████ 9105 ROB HOLLAND ████ 0979 | | 120,000.00 | 09/07/16 | 228,070.00 | 0( |
| Incoming Wire ████ 7345 SAN 512 INC | | 250,000.00 | 09/07/16 | 478,070.00 | 0( |
| ████ 5928 INTERNET TRANSFER TO ACCT ████ 3876 ON 9/07/16 | 16,364.00 | | 09/07/16 | 461,706.00 | 0( |
| CAPITAL ONE ONLINE PMT 625139919330782 | 3,000.00 | | 09/08/16 | 458,706.00 | 4( |
| PAYCHEX EIB INVOICE X67840200000281 | 37,883.39 | | 09/08/16 | 420,822.61 | 0( |
| CHECK(S) | 1,777.57 | | 09/08/16 | 419,045.04 | |

```
                    * * *  C O N T I N U E D  * * *
```

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 13 of 19**

IBT171

23-cv-316 ROA Vol 3 p383

```
                                                                    PAGE:     2
                                       ACCOUNT:            ████1008  09/30/2016
                                       DOCUMENT                            118
```

BUILTRITE BUILDERS LLC

```
===========================================================================
                    FREE BUSINESS CKG ACCOUNT  ████1008 (DBA)
===========================================================================
         DESCRIPTION            DEBITS       CREDITS    DATE        BALANCE

DEPOSIT                                     8,875.16  09/09/16    427,920.20    0
CHECK(S)                     33,459.73                09/09/16    394,460.47
DEPOSIT                                    10,000.00  09/12/16    404,460.47    0
PAYCHEX EIB INVOICE X67876600000002
                               297.34                 09/12/16    404,163.13    0
CHECK(S)                     23,011.96                09/12/16    381,151.17
DEPOSIT                                     5,000.00  09/13/16    386,151.17    0
██9088 INTERNET TRANSFER TO ACCT ████3876 ON 9/13/16
                            16,364.00                 09/13/16    369,787.17    0
CHECK(S)                     64,823.08                09/13/16    304,964.09
DEPOSIT                                     2,500.00  09/14/16    307,464.09    0
CAPITAL ONE ONLINE PMT 625739919297967
                             3,000.00                 09/14/16    304,464.09    4
CHECK(S)                     23,765.32                09/14/16    280,698.77
CHECK(S)                     26,314.86                09/15/16    254,383.91
DEPOSIT                                    12,500.00  09/16/16    266,883.91    0
CHECK(S)                        400.00                09/16/16    266,483.91
CHECK(S)                     42,520.87                09/19/16    223,963.04
Incoming Wire    ████9474 SUNFLOWER BANK, NA ████1008
                                           21,889.69  09/20/16    245,852.73    0
██6386 INTERNET TRANSFER TO ACCT ████3876 ON 9/19/16
                            16,364.00                 09/20/16    229,488.73    0
CHECK(S)                      3,326.54                09/20/16    226,162.19
HARLAND CLARKE CHK ORDERS 05PV71830673500
                               260.10                 09/21/16    225,902.09    0
CAPITAL ONE ONLINE PMT 626439919317723
                             3,000.00                 09/21/16    222,902.09    4
CHECK(S)                     30,227.50                09/21/16    192,674.59
DEPOSIT                                    31,250.00  09/22/16    223,924.59    0
Incoming Wire    ████3195 SUNFLOWER BANK, NA ████1008
                                           24,056.28  09/22/16    247,980.87    0
PAYCHEX EIB INVOICE X68046700000441
                             1,530.04                 09/22/16    246,450.83    0
PAYCHEX EIB INVOICE X68045500000732
                             2,136.76                 09/22/16    244,314.07    0
IPFS866-412-1823 IPFSPMTCOD 261881
                            16,759.34                 09/22/16    227,554.73    0
PAYCHEX EIB INVOICE X68027700000619
                            33,547.92                 09/22/16    194,006.81    0
CHECK(S)                      7,015.22                09/22/16    186,991.59
CHECK(S)                     26,175.04                09/23/16    160,816.55
DEPOSIT                                    62,511.75  09/26/16    223,328.30    0
CAPITAL ONE ONLINE PMT 626739919632901
                             2,000.00                 09/26/16    221,328.30    4
CHECK(S)                     12,595.92                09/26/16    208,732.38
                  * * * C O N T I N U E D * * *
```

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 14 of 19**

IBT172

23-cv-316 ROA Vol 3 p384

```
                                                            PAGE:      3
                        ACCOUNT:         ███ 1008   09/30/2016
                        DOCUMENT                               118
```

BUILTRITE BUILDERS LLC

```
=========================================================================
                 FREE BUSINESS CKG ACCOUNT ███ 1008  (DBA)
=========================================================================
        DESCRIPTION            DEBITS       CREDITS    DATE         BALANCE
```

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| DEPOSIT | | 39,713.00 | 09/27/16 | 248,445.38 | 0( |
| ███ 8169 INTERNET TRANSFER TO ACCT ███ 3876 ON 9/26/16 | | | | | |
| | 16,364.00 | | 09/27/16 | 232,081.38 | 0( |
| CHECK(S) | 24,198.48 | | 09/27/16 | 207,882.90 | |
| PAYCHEX EIB INVOICE X68129500000539 | | 2,849.13 | 09/28/16 | 210,732.03 | 0( |
| CAPITAL ONE ONLINE PMT 627139919270531 | | | | | |
| | 2,000.00 | | 09/28/16 | 208,732.03 | 4( |
| CHECK(S) | 30,377.28 | | 09/28/16 | 178,354.75 | |
| DEPOSIT | | 9,000.00 | 09/29/16 | 187,354.75 | 0( |
| HUMANA, INC. INS PYMT 926492019001926 | | | | | |
| | 6,884.91 | | 09/29/16 | 180,469.84 | 0( |
| CHECK(S) | 12,116.89 | | 09/29/16 | 168,352.95 | |
| CHECK(S) | 1,210.48 | | 09/30/16 | 167,142.47 | |
| BALANCE THIS STATEMENT ........................ | | | 09/30/16 | 167,142.47 | |

```
TOTAL CREDITS      (19)    711,861.20  MINIMUM BALANCE        59,843.37
TOTAL DEBITS      (126)    579,902.52  AVERAGE BALANCE       226,969.33
```

```
=========================================================================
                         YOUR CHECKS SEQUENCED
=========================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT
```

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|
| 09/12 | 13705 | 596.96 | 09/15 | 13769 | 261.61 | 09/12 | 13792 | 8,365.11 | 0( |
| 09/15 | 13706* | 2,665.12 | 09/15 | 13770 | 985.00 | 09/14 | 13793* | 1,080.00 | |
| 09/19 | 13708 | 375.00 | 09/12 | 13771 | 987.39 | 09/29 | 13796* | 734.18 | |
| 09/14 | 13709 | 1,973.24 | 09/09 | 13772 | 2,180.37 | 09/13 | 13798 | 1,029.29 | 0( |
| 09/13 | 13710 | 865.28 | 09/13 | 13773 | 801.43 | 09/30 | 13799* | 700.00 | |
| 09/13 | 13711* | 3,600.00 | 09/14 | 13774 | 109.12 | 09/19 | 13801 | 925.87 | 0( |
| 09/14 | 13713* | 200.96 | 09/14 | 13775 | 224.00 | 09/13 | 13802* | 21,148.67 | 0( |
| 09/13 | 13715* | 9,147.31 | 09/13 | 13776 | 38.23 | 09/14 | 13804 | 516.50 | 0( |
| 09/21 | 13721* | 780.00 | 09/14 | 13777 | 155.00 | 09/09 | 13805 | 12,000.00 | 0( |
| 09/01 | 13757 | 1,065.82 | 09/21 | 13778 | 800.00 | 09/12 | 13806 | 5,000.00 | 0( |
| 09/06 | 13758 | 24,313.00 | 09/09 | 13779 | 585.93 | 09/08 | 13807 | 610.20 | 0( |
| 09/06 | 13759 | 1,510.00 | 09/13 | 13780 | 107.87 | 09/15 | 13808 | 15,000.00 | 0( |
| 09/06 | 13760 | 1,162.50 | 09/16 | 13781 | 400.00 | 09/15 | 13809 | 5,000.00 | 0( |
| 09/12 | 13761 | 1,075.00 | 09/14 | 13782 | 700.00 | 09/26 | 13810 | 5,541.67 | 0( |
| 09/12 | 13762 | 1,162.50 | 09/19 | 13783* | 35,870.00 | 09/13 | 13811 | 1,125.00 | 0( |
| 09/22 | 13763 | 975.00 | 09/13 | 13785* | 2,945.00 | 09/13 | 13812 | 9,605.00 | 0( |
| 09/01 | 13764* | 350.00 | 09/14 | 13788 | 210.00 | 09/09 | 13813 | 18,693.43 | 0( |
| 09/06 | 13766 | 543.75 | 09/12 | 13789 | 5,825.00 | 09/20 | 13814 | 1,136.58 | 0( |
| 09/08 | 13767 | 1,071.55 | 09/14 | 13790 | 11,496.50 | 09/13 | 13815* | 9,410.00 | 0( |
| 09/08 | 13768 | 95.82 | 09/21 | 13791 | 17,622.50 | 09/13 | 13817 | 5,000.00 | 0( |

```
                        * * * C O N T I N U E D * * *
```

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 15 of 19**

IBT173

23-cv-316 ROA Vol 3 p385

```
                                                 PAGE:       4
                                                        1008  09/30/2016
                              ACCOUNT:                         118
                              DOCUMENT
```

BUILTRITE BUILDERS LLC

```
=========================================================================
                          YOUR CHECKS SEQUENCED
=========================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

09/26    13818      500.00 09/19  13835    3,250.00 09/23  13854    2,056.80  O
09/14    13819    2,000.00 09/21  13836* 10,000.00 09/27  13855       18.45  O
09/20    13820    2,000.00 09/27  13839    4,642.28 09/26  13856       50.00  O
09/14    13821    5,000.00 09/23  13840   15,243.08 09/26  13857      496.88  O
09/21    13822    1,025.00 09/26  13841      283.05 09/27  13858    1,000.00  O
09/26    13823    1,312.77 09/26  13842      850.00 09/27  13859    3,000.00  O
09/26    13824      462.50 09/28  13843      885.00 09/28  13860    1,500.00  O
09/15    13825      403.13 09/27  13844    4,528.08 09/28  13861    1,230.00  O
09/15    13826    1,000.00 09/30  13845      100.48 09/28  13862    1,721.00  O
09/23    13827    8,875.16 09/26  13846*   2,199.05 09/30  13863      300.00  O
09/15    13828    1,000.00 09/26  13848      900.00 09/28  13864   24,056.28  O
09/20    13829      189.96 09/27  13849    5,874.25 09/29  13865*   6,600.73  O
09/14    13830      100.00 09/29  13850    1,781.98 09/30  13869*     110.00  O
09/27    13831       80.00 09/27  13851      120.22 09/29  13874*   3,000.00  O
09/19    13832    2,100.00 09/28  13852      985.00 09/27  13877    4,000.00  O
09/22    13833*   6,040.22 09/27  13853      935.20                           O
```

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - - I N T E R E S T - - - - - - - - - -

```
AVERAGE LEDGER BALANCE:              .00  INTEREST EARNED:                     .00
INTEREST PAID THIS PERIOD:           .00  DAYS IN PERIOD:
                                          ANNUAL PERCENTAGE YIELD EARNED:     .00%
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
***********************************************************************
*                          |     TOTAL FOR     |      TOTAL          *
*                          |    THIS PERIOD    |   YEAR TO DATE       *
*--------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:     |       $.00        |      $.00           *
*--------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |       $.00        |      $.00           *
***********************************************************************
```

- END OF STATEMENT -



**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page Transfer19**
https://wirexchange.goxroads.com/wxonline/WireTransfer/ViewIncomingWiresDetail    5/29/2019

IBT6731

23-cv-316 ROA Vol 3 p987



| Account Number | 2690 | OF6 | 0 |
| Amount | $150,000.00 | Trans | 0 |
| Post Date | 20170130 | Routing Number | 0076 |
| Sequence | 4586 | Serial | 1152 |

**EXHIBIT 4**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 18 of 19**

IBT5544

https://ipcws.fiserv.com/cws.web/HTMLReportaspx?is_popup=1&is_popup2=1&is_popu...    5/29/2019

23-cv-316 ROA Vol 3 p388



**COPPERLEAF HOMES**
7826 N ACADEMY BLVD
COLORADO SPRINGS CO 80920
(719) 465-1372

INTEGRITY BANK & TRUST
1275 VILLAGE RIDGE POINT
MONUMENT, CO 80132

17088
82-699/1070

8/6/2018

PAY TO THE
ORDER OF___ Steve Neary                                                                $ **59,462.07

Fifty-Nine Thousand Four Hundred Sixty-Two and 07/100************************************************** DOLLARS

Steve Neary
2349 Rainbows End
Colorado Springs, CO 80921

MEMO

⑈0⑈7088⑈ ⑈      ⑈994⑈      ⑈008⑈



| | | | |
|---|---|---|---|
| **Capture Date** | 20180807 | **Optional Field 6** | 0 |
| **Sequence Number** | ▮0053 | **Amount** | $59,462.07 |
| **Serial Number** | ▮7088 | **Routing Number** | ▮6994 |
| **Account Number** | ▮1008 | **Transaction Code** | 52 |



▮9017



| | | |
|---|---|---|
| **Capture Date** | 20180302 | **Optional Field 6** | 0 |
| **Sequence Number** | █0195 | **Amount** | $10,230.69 |
| **Serial Number** | █5894 | **Routing Number** | █6994 |
| **Account Number** | █1008 | **Transaction Code** | 52 |





**Xcel** Energy®

Public Service Company of Colorado  Wells Fargo Bank, N.A.
d/b/a Xcel Energy
1800 Larimer St.
Denver, CO 80202
800-895-4999

Date  01/04/19

0002912741

9600012721

$10,230.69 USD

Pay    TEN THOUSAND TWO HUNDRED THIRTY & 69/100******************   DOLLARS

VOID IF NOT CASHED IN 90 DAYS

To The
Order
Of

COPPERLEAF HOMES COSW
7826 N ACADEMY BLVD
COLORADO SPRINGS CO 80920-3920

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER AND A WATERMARK, HOLD AT AN ANGLE TO VIEW

⑆000 2912741⑆ ⑈      3824⑈      2721⑆

| Account Number | 2721 | OF6 | 0 |
| Amount | $10,230.69 | Trans | 0 |
| Post Date | 20190109 | Routing Number | 3824 |
| Sequence | 7506 | Serial | 2912741 |

**EXHIBIT 4**
**Unsecured Creditors Committee's Motion to Appoint Trustee**     IBT6694



**EXHIBIT 4**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

IBT6646

## COMPREHENSIVE LEDGER OF KNOWN TRANSACTIONS
### FROM OCTOBER 3, 2016 THROUGH AUGUST 16, 2019

| Date | Description | Transferor | Transferee | Bullrite Builders | SAN 512 | Neary | Bank Account |
|---|---|---|---|---|---|---|---|
| 10/3/2016 | VECTRA BANK LOAN PAYMT ******568 REF # 0162770005694563 1106320447 | Neary Household | Steve Neary | $ - | | 3,125.00 | Neary Vectra Acct 7482 |
| 10/4/2016 | DEPOSIT 7171010530 | SAN 512 | Steve Neary | | | 3,125.00 | Neary Vectra Acct 7482 |
| 10/7/2016 | BULLRITE BUILDE PAYROL ******900618REF # 01629900317915 1105500640 | Debtor | Steve Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 10/7/2016 | TELLER XFER FROM DDA SAN 512 INC-ID: 000002230/2306/203874 | SAN 512 | Steve Neary | | | 3,000.00 | Neary Vectra Acct 7482 |
| 10/21/2016 | BULLRITE BUILDE PAYROL ******900712REF # 01629902755740 1105491828 | Debtor | Amy Neary | | | 2,000.42 | Neary WF Acct 2606 |
| 10/31/2016 | ANY LAB TEST NOW PAYROL ******043590REF # 0163050001155717 1105704043 | Any Lab Test Now | Amy Neary | | | 2,000.42 | Neary WF Acct 2606 |
| 11/1/2016 | BULLRITE BUILDE PAYROL ******900658REF # 01630500867901 1105708457 | Debtor | Amy Neary | | | 1,000.00 | Integrity B&T 1008 |
| 11/2/2016 | VECTRA BANK LOAN PAYMT ******568 REF # 0163090861586579 1105916273 | Neary Household | Steve Neary | | | (4,522.66) | Neary Vectra Acct 7482 |
| 11/4/2016 | BULLRITE BUILDE PAYROL ******900404REF # 01630500901157 1105916273 | Debtor | Amy Neary | | | 2,000.42 | Integrity B&T 1008 |
| 11/2/2016 | VECTRA BANK LOAN PAYMT ******568 REF # 01633000876099 1106220939 | Neary Household | Steve Neary | | | (4,522.66) | Neary Vectra Acct 7482 |
| 11/3/2017 | DEPOSIT 7171027082 | Neary Household | Vectra Bank | | | 6,250.00 | Integrity B&T 1008 |
| 6/30/17 | VECTRA BANK LOAN PAYMT ******568 REF # 01630000876099 1106220939 | Neary Household | Steve Neary | | | 2,000.42 | Neary Vectra Acct 7482 |
| 11/15/2016 | ANY LAB TEST NOW PAYROL ******043590REF # 0163190061651564 1106001872 | Any Lab Test Now | Amy Neary | | | (4,522.66) | Neary Vectra Acct 7482 |
| 11/18/2016 | DEPOSIT 7171048437 | Debtor | Steve Neary | | | 3,125.00 | Neary Vectra Acct 7482 |
| 11/18/2016 | CHASE EPAY REF # 01701700917387 1106410918 | Neary Household | Chase Bank | | | 2,000.42 | Neary Vectra Acct 7482 |
| 11/23/2017 | TELLER XFER TO DDA ***S860 ID: 000000079 2306303577 | Neary Household | Debtor | | | (4,000.00) | Neary Vectra Acct 7482 |
| 11/27/2017 | Check No. 1152 (Source: Integrity Bank & Trust Acct 1008) | Debtor | Steve Neary | | | (1,000.00) | Neary WF Acct 2606 |
| 12/27/2017 | BULLRITE BUILDE PAYROL ******902638REF # 01702500125977 1105702227 | Debtor | Amy Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 1/30/2017 | Quickbooks General Ledger - Neary Loan | Steve Neary | Debtor | 150,000.00 | | (150,000.00) | Neary WF Acct 2606 |
| 1/31/2017 | BULLRITE BUILDE PAYROL ******902634REF # 01703000021998 1105705137 | Debtor | Amy Neary | | | 1,000.00 | Integrity B&T 1008 |
| 2/1/2017 | Quickbooks General Ledger - Cost of Const | Debtor | Steve Neary | (4,196.00) | | (4,196.00) | Neary Vectra Acct 7482 |
| 2/10/2017 | BULLRITE BUILDE PAYROL ******011REF # 01703100474939319 1105814620 | Debtor | Amy Neary | | | 4,196.00 | Integrity B&T 1008 |
| 2/21/2017 | Check No. 14169 Deposit | Neary Household | Steve Neary | | | 2,002.08 | Neary Vectra Acct 7482 |
| 2/23/2017 | CHASE EPAY REF # 01703300624255779 1106514462 | Neary Household | Chase Bank | | | (1,250.00) | Neary Vectra Acct 7482 |
| 2/10/2017 | VECTRA BANK LOAN PAYMT ******568 REF # 0170500002741785 1106315732 | Neary Household | Steve Neary | | | (1,297.50) | Neary Vectra Acct 7482 |
| 2/10/2017 | CHASE EPAY REF # 01703903 1994 1106804159 | Chase Bank | Steve Neary | | | (1,519.00) | Neary Vectra Acct 7482 |
| 2/14/2017 | BULLRITE BUILDE PAYROL ******003 550REF # 01703900035 1994 1106804159 | Debtor | Amy Neary | | | (1,519.00) | Neary Vectra Acct 7482 |
| 2/15/2017 | CHASE EPAY REF # 01704500535731551 1106104802 | Any Lab Test Now | Chase Bank | | | 2,002.08 | Neary Vectra Acct 7482 |
| 2/24/2017 | BULLRITE BUILDE PAYROL ******002651REF # 01705008885173 1106002664 | Debtor | Amy Neary | | | 2,002.08 | Neary Vectra Acct 7482 |
| 2/28/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | (1,886.16) | | - | Integrity B&T 1008 |
| 2/28/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | (6,250.00) | | 1,886.16 | Integrity B&T 1008 |
| 2/28/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | (2,500.00) | | - | Integrity B&T 1008 |
| 3/1/2017 | VECTRA BANK LOAN PAYMT ******568 REF # 0170500024747385 1106315732 | Neary Household | Steve Neary | | | (4,522.66) | Neary Vectra Acct 7482 |
| 3/2/2017 | CHASE EPAY REF # 0170600035855151 1106107815 | Neary Household | Chase Bank | | | (1,519.00) | Neary Vectra Acct 7482 |
| 3/2/2017 | Check No. 14253 Deposit | Debtor | Steve Neary | | | 6,250.00 | Neary Vectra Acct 7482 |
| 3/2/2017 | DEPOSIT 7171023466 | Debtor | Steve Neary | | | 6,250.00 | Neary Vectra Acct 7482 |
| 3/10/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (36,877.30) | | - | Integrity B&T 1008 |
| 3/10/2017 | BULLRITE BUILDE PAYROL ******900704REF # 01706700903631 68 1106305918 | Debtor | Steve Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 3/15/2017 | ANY LAB TEST NOW PAYROL ******900738REF # 01707300316089 1105904946 | Debtor | Steve Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 3/17/2017 | CHASE CREDIT CRD EPAY REF # 01705003907651 1105705992 | Debtor | Chase Bank | | | (1,030.41) | Neary Vectra Acct 7482 |
| 3/24/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (37,841.14) | | - | Integrity B&T 1008 |
| 3/24/2017 | BULLRITE BUILDE PAYROL ******900658REF # 01708200904081 1105904138 | Debtor | Steve Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 4/3/2017 | VECTRA BANK LOAN PAYMT ******568 REF # 01709300056056 1107010740 | Vectra Bank | Steve Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 4/6/2017 | CHASE CREDIT CRD EPAY REF # 01709600781837 1106313574 | Chase Bank | Chase Bank | | | (2,790.80) | Neary Vectra Acct 7482 |
| 4/6/2017 | Teller XFER from SAN 512 | SAN 512 | SAN 512 | | 451.00 | 451.00 | Neary Vectra Acct 7482 |
| 4/6/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | (3,178.23) | | 1,000.00 | Integrity B&T 1008 |
| 4/6/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (31,038.60) | | 1,000.00 | Integrity B&T 1008 |
| 4/7/2017 | COPPERLEAF HOMES QUICKB ******048 REF # 01709600786893 1106303005 | Debtor | Steve Neary | | | 1,000.00 | Integrity B&T 1008 |
| 4/12/2017 | Check No. 14346 Deposit | Debtor | Steve Neary | | | 3,178.23 | Neary WF Acct 2606 |
| 4/14/2017 | ANY LAB TEST NOW PAYROL ******043590REF # 0171003002258700 1107004897 | Any Lab Test Now | Amy Neary | | | 2,002.08 | Neary Vectra Acct 9686 |
| 4/20/2017 | CHASE CREDIT CRD EPAY REF # 0171000655545504 1106485457 | Neary Household | Chase Bank | | | (2,799.49) | Neary Vectra Acct 7482 |

EXHIBIT 5

Unsecured Creditors Committee's Motion to Appoint Trustee

EXHIBIT 5
Page 2 of 18

| Date | Description | Transferor | Transferee | Bullride Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 4/29/2017 | Quickbooks General Ledger - AP Expenses | Debtor | SAN 512 | $ (5,625.00) | | | Integrity B&B 1008 |
| 4/29/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (14,334.19) | | | Integrity B&B 1008 |
| 4/29/2017 | Withdrawal | Debtor | Vectra Bank | | | (4,522.66) | Neary Vectra Acct 7482 |
| 5/1/2017 | VECTRA BANK LOAN PAYMT *****568 REF # 01712100254G392 1108828371 | Debtor | Vectra Bank | | | | Neary Vectra Acct 7482 |
| 5/2/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | | | Integrity B&B 1008 |
| 5/2/2017 | Check 9999 Processed | Debtor | SAN 512 | $ 9,726.53 | | 9,726.53 | SAN 512 Vectra 9686 |
| 5/9/2017 | Check No. 14460 Deposit | Unknown Payee | Steve Neary | | | (2,318.75) | Neary Vectra Acct 7482 |
| 5/9/2017 | Deposit | Debtor | SAN 512 | | $ 6,625.00 | 6,625.00 | SAN 512 Vectra 9686 |
| 5/8/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | | | Integrity B&B 1008 |
| 5/8/2017 | Check No. 14447 Deposit | Debtor | Steve Neary | | | | Neary Unknown WF Acct |
| 5/8/2017 | Deposit | Debtor | SAN 512 | $ 5,625.00 | $ (5,625.00) | 5,625.00 | SAN 512 Vectra 9686 |
| 5/12/2017 | ANY LAB TEST NOW PAYROL *****0?539REF # 01712002134581 1105602856 | Any Lab Test Now | Any Neary | | | 2,002.08 | Neary Vectra Acct 7482 |
| 5/15/2017 | ANY LAB TEST NOW PAYROL *****0?539REF # 01713200176?834 1105602856 | Any Lab Test Now | Any Neary | | | 2,002.08 | Neary Vectra Acct 7482 |
| 5/15/2017 | Quickbooks General Ledger - AP Expenses | Debtor | SAN 512 | $ (5,575.14) | | 5,575.14 | Neary Unknown WF Acct |
| 5/18/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (5,625.00) | | | Integrity B&B 1008 |
| 5/18/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (1,000.00) | | | Integrity B&B 1008 |
| 5/30/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (3,905.08) | | 3,905.08 | Integrity B&B 1008 |
| 6/1/2017 | CHASE CREDIT CRD EPAY REF # 01715200535?676 1108382763 | Debtor | Chase Bank | | | (2,600.00) | Neary Unknown WF Acct |
| 6/1/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | | | Integrity B&B 1008 |
| 6/1/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | | | Integrity B&B 1008 |
| 6/1/2017 | VECTRA BANK LOAN PAYMT *****568 REF # 01715100311889 1108314640 | Debtor | Vectra Bank | | | (4,872.64) | Neary Vectra Acct 7482 |
| 6/1/2017 | TELLER XFER TO SAV *****9991 ID: 0000001871 2305902375 | Neary Household | Steve Neary | $ (17,722.51) | | (17,523.59) | Integrity B&B 1008 |
| 6/2/2017 | COPPERLEAF HOMES QUICKB *****0?48 REF # 01715100318896 1108314640 | Debtor | Steve Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 6/2/2017 | TELLER XFER TO DDA *****88860 ID: 0000004712 2306503687 | Debtor | Steve Neary | | $ (5,625.00) | (1,968.75) | SAN 512 Vectra 9686 |
| 6/2/2017 | Deposit | Debtor | SAN 512 | | $ 5,625.00 | 5,625.00 | SAN 512 Vectra 9686 |
| 6/2/2017 | DEPOSIT 71?100?518 | Debtor | SAN 512 | | $ (5,625.00) | | SAN 512 Vectra 9686 |
| 6/2/2017 | Withdrawal | Debtor | Neary Household | | $ 5,625.00 | 1,000.00 | SAN 512 Vectra 9686 |
| 6/2/2017 | COPPERLEAF HOMES QUICKB *****0?48 REF # 01715200327?4633 1105707150 | Debtor | Steve Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 6/5/2017 | Check No. 14512 Deposit | Debtor | Steve Neary | $ (6,311.35) | | 6,311.35 | Neary WF Acct 0421 |
| 6/15/2017 | ANY LAB TEST NOW PAYROL *****0?539REF # 01716500221958? 1105902771 | Any Lab Test Now | Any Neary | | | 2,002.08 | Neary Vectra Acct 7482 |
| 6/15/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Steve Neary | | | (2.00) | Neary WF Acct 0421 |
| 6/15/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (4,769.23) | | | Integrity B&B 1008 |
| 6/15/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (4,769.23) | | | Integrity B&B 1008 |
| 6/15/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ 2,959.20 | | (347.76) | Neary WF Acct 0421 |
| 6/16/2017 | COPPERLEAF HOMES QUICKB *****0?48 REF # 01716600335?238 1106603424 | Debtor | Steve Neary | | | 1,000.00 | Neary Vectra Acct 7482 |
| 6/15/2017 | #Deposit IN Branch/Store 06/26/17 12:28:31 Pm 7473 N Academy Blvd Colorado Springs CO 2090 | Debtor | Neary Household | $ (16,698.04) | | 17,667.78 | Neary WF Acct 0421 |
| 6/26/2017 | Account Transferred From 00000685587?2690 | Neary Household | Neary Household | | | (10,036.78) | Neary WF Acct 0421 |
| 6/27/2017 | Chase Credit Crd Epay 170620 31391722294 Stephen Neary | Debtor | Chase Bank | | | 1,000.00 | Neary Vectra Acct 7482 |
| 6/27/2017 | Citi Card Online Payment 170623 1323634870?991 Stephen Neary | Debtor | Citi Card | | $ (5,625.00) | (347.76) | Neary WF Acct 0421 |
| 6/27/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | | | Integrity B&B 1008 |
| 6/27/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (5,769.23) | | | Integrity B&B 1008 |
| 6/27/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | | | (3,375.00) | Neary WF Acct 0421 |
| 6/29/2017 | TELLER XFER FROM DDA *****88860 ID: 00000M092 2306010763 | Debtor | Neary Household | | $ 11,250.00 | | SAN 512 Vectra 9686 |
| 6/29/2017 | Deposit | Debtor | SAN 512 | | $ 11,250.00 | | SAN 512 Vectra 9686 |
| 6/29/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (5,769.23) | | | Integrity B&B 1008 |
| 6/29/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (5,769.23) | | | Integrity B&B 1008 |
| 6/29/2017 | Teller XFER to Neary Amy | Debtor | Steve Neary | $ | $ (11,250.00) | | SAN 512 Vectra 9686 |
| 6/29/2017 | Teller XFER to Neary Amy | Debtor | Steve Neary | $ | | | SAN 512 Vectra 9686 |

Unsecured Creditors Committee's Motion to Appoint Trustee

EXHIBIT 5

Page 3 of 18

| Date | Description | Transferor | Transferee | Builtrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 6/29/2017 | deposit IN Branch Store 06/29/17 02:01:00 Pm 7473 N Academy Blvd Colorado Springs CO 2898 | Debtor | Debtor | $ - | $ - | 2,939.20 | Neary WF Acct 1421 |
| 6/29/2017 | TELLER XFER FROM SAV SAN 512 INC ID: 000006391 2306/01/754 | Debtor | SAN 512 | $ - | $ 11,250.00 | | Neary Vectra Acct 7482 |
| 6/30/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ - | | | Integrity B&T 1008 |
| 6/30/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (5,625.00) | | | Integrity B&T 1008 |
| 6/30/2017 | Capital One Online Pmt 718659019443502/943608273/0Nearystephen | Debtor | Capital One | $ (5,625.00) | | | Neary WF Acct 1421 |
| 6/30/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Chase Bank | $ (1,096.24) | | | Integrity B&T 1008 |
| 6/30/2017 | Chase Credit Crd Epay 170703 3148327575 Stephen Neary | Debtor | Chase Bank | $ (1,096.24) | | | Neary WF Acct 1421 |
| 6/30/2017 | Cit Card Online Payment 170705 1123758594161/05 Stephen Neary | Debtor | Cit Card | $ - | | (2.00) | Integrity B&T 1008 |
| 6/30/2017 | COPPERLEAF HOMES QUICKB ******48 REF # 0171800018830806 1105709327 | Debtor | Steve Neary | $ - | | 1,000.00 | Neary Vectra Acct 7482 |
| 6/30/2017 | Copperleaf Homes Quickbooks 170630 Xxxxx7299 Stephen Neary* | Debtor | Steve Neary | $ (4,872.64) | | (4,872.64) | Neary Vectra Acct 7482 |
| 7/3/2017 | VECTRA BANK LOAN PAYMT ******568 REF # 0171840037431401 1106820972 | Debtor | Steve Neary | $ (4,769.23) | | 4,769.23 | Neary WF Acct 1421 |
| 7/5/2017 | Capital One Online Pmt 718659019443502/943608273/0Nearystephen | Debtor | Capital One | $ (9.99) | | (9.99) | Neary WF Acct 1421 |
| 7/5/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Chase Bank | $ - | | (6,500.00) | Integrity B&T 1008 |
| 7/5/2017 | Chase Credit Crd Epay 170703 3148327575 Stephen Neary | Debtor | Chase Bank | $ (6,500.00) | | | Neary WF Acct 1421 |
| 7/5/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | | (2.00) | Integrity B&T 1008 |
| 7/5/2017 | Cit Card Online Payment 170705 1123758594161/05 Stephen Neary | Debtor | Cit Card | $ - | | (2.00) | Neary WF Acct 1421 |
| 6/30/2017 | Credit One Bank Payment 170710 0000020925011 Stephen Neary | Debtor | Credit One Bank | $ (93.42) | | (93.42) | Neary WF Acct 1421 |
| 7/6/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ - | | (1.00) | Neary WF Acct 1421 |
| 7/10/2017 | Quickbooks General Ledger - AP Expenses | Debtor | | | | | Integrity B&T 1008 |
| 7/10/2017 | Colo Spgs Utilit Payment 170710 4084479862 Stephen Neary | Debtor | 'coronado springs' | $ (5,625.00) | | 856.58 | Neary WF Acct 1421 |
| 7/13/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | | (1.00) | Integrity B&T 1008 |
| 7/13/2017 | Capital One Online Pmt 170719 7200359195881667/943608273/0Nearystephen | Debtor | Capital One | $ (5,769.23) | | 366.43 | Neary WF Acct 1421 |
| 7/19/2017 | ANY LAB TEST NOW Payroll 170721 01820000/033904/ Amy Mullins | Any Lab Test Now | Amy Neary | $ (14,524.22) | | (366.43) | Neary WF Acct 1421 |
| 7/21/2017 | Cit Card Online Payment 170724 1223768085490537 Stephen Neary | Debtor | Cit Card | $ - | | (567.20) | Neary WF Acct 1421 |
| 7/21/2017 | Cit Card Online Payment 170724 1223903573573599 Stephen Neary | Debtor | Cit Card | $ (214.65) | | (214.65) | Neary WF Acct 1421 |
| 7/21/2017 | COPPERLEAF HOMES QUICKB ******48 REF # 0172010001108508 1106303988 | Debtor | Neary Household | $ (8.26) | | 8.26 | Neary WF Acct 1421 |
| 7/25/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ - | | (1.00) | Neary WF Acct 1421 |
| 7/25/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ (6,000.00) | | (6,000.00) | Neary WF Acct 1421 |
| 7/25/2017 | Copperleaf Homes Quickbooks 170721 Xxxxx4042 Stephen Neary* | Debtor | Neary Household | $ - | | (2.00) | Neary WF Acct 1421 |
| 7/27/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (1,000.00) | | 1,000.00 | Integrity B&T 1008 |
| 7/27/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | | 2,002.08 | Integrity B&T 1008 |
| 7/21/2017 | Copperleaf Homes Quickbooks 170721 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ (4,769.23) | | 4,769.23 | Neary Vectra Acct 7482 |
| 7/24/2017 | Capital One Online Pmt 170724 7200359195870612/943608273/0Nearystephen | Debtor | Capital One | $ (548.35) | | 1,258.00 | Neary WF Acct 1421 |
| 7/24/2017 | Cit Card Online Payment 170724 1223768085490537 Stephen Neary | Debtor | Cit Card | $ (1,258.00) | | (548.35) | Neary WF Acct 1421 |
| 7/24/2017 | Cit Card Online Payment 170724 1223903573573599 Stephen Neary | Debtor | Cit Card | $ (115.62) | | (115.62) | Neary WF Acct 1421 |
| 7/25/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ - | | (1.00) | Neary WF Acct 1421 |
| 7/25/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ (1,000.00) | | (1.00) | Neary WF Acct 1421 |
| 7/27/2017 | COPPERLEAF HOMES QUICKB ******48 REF # 0172010001108508 1106303988 | Debtor | Neary Household | $ (4,769.23) | | 1,000.00 | Neary WF Acct 1421 |
| 7/27/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | | (4,769.23) | Integrity B&T 1008 |
| 7/27/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (5,769.23) | | (5,769.23) | Integrity B&T 1008 |
| 7/27/2017 | COPPERLEAF HOMES QUICKB 170728 Xxxxx9021 | Debtor | Steve Neary | $ (14,474.19) | | (14,474.19) | Neary Vectra Acct 7482 |
| 7/28/2017 | COPPERLEAF HOMES QUICKB 170728 Xxxxx9021 | Debtor | Steve Neary | $ - | | 1,000.00 | Neary Vectra Acct 7482 |
| 7/28/2017 | Capital One Online Pmt 170731 7212359194630823/943608273/0Nearystephen | Debtor | Capital One | $ (140.50) | | (140.50) | Neary WF Acct 1421 |
| 7/31/2017 | Cit Card Online Payment 170807 1324024669173560 Stephen Neary | Debtor | Cit Card | $ (95.62) | | (95.62) | Neary WF Acct 1421 |
| 8/2/2017 | Cit Card Online Payment 170731 1123596137005660 Stephen Neary | Debtor | Cit Card | $ (143.53) | | (143.53) | Neary WF Acct 1421 |
| 8/1/2017 | VECTRA BANK LOAN PAYMT ******568 REF # 0172120027507957 1106316479 | Debtor | Vectra Bank | $ (4,872.64) | | (4,872.64) | Neary WF Acct 1421 |
| 8/2/2017 | CHASE CREDIT CRD EPAY REF # 0172140051093097 1106113545 | Debtor | Chase Bank | $ (1,734.23) | | (1,734.23) | Neary WF Acct 1421 |
| 8/8/2017 | Chase Credit Crd Epay 170808 3195838668 Amy M Neary | Debtor | Chase Bank | $ (395.52) | | (395.52) | Neary WF Acct 1421 |
| 8/9/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ - | | (1.00) | Neary WF Acct 1421 |
| 8/9/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ - | | (1.00) | Neary WF Acct 1421 |
| 8/10/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | | (1,734.23) | Integrity B&T 1008 |
| 8/10/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (14,545.36) | | (14,545.36) | Integrity B&T 1008 |
| 8/8/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Cit Card | $ - | | (980.00) | Integrity B&T 1008 |
| 8/11/2017 | Chase Credit Crd Epay 170810 3196647028 Stephen Neary | Neary Household | Chase Neary | $ - | | (980.00) | Neary WF Acct 1421 |
| 8/11/2017 | Chase Credit Crd Epay 170811 3196647028 Stephen Neary | Neary Household | Chase Neary | $ (880.10) | | (880.10) | Neary WF Acct 1421 |
| 8/11/2017 | Colo Spgs Utilit Payment 170808 4084479862 Stephen Neary | Neary Household | 'coronado springs' | $ - | | (2.00) | Neary WF Acct 1421 |

Unsecured Creditors Committee's Motion to Appoint Trustee
Page 4 of 18

EXHIBIT 5

| Date | Description | Transferor | Transferee | Builrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 8/11/2017 | COPPERLEAF HOMES QUICKB *****48 REF # 0172220014863 7 110610193 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 1008 |
| 8/11/2017 | Copperleaf Homes Quickbooks 170811 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ (5,625.00) | $ - | - | Integrity B&T 1008 |
| 8/15/2017 | Quickbooks General Ledger – AP Expenses | Debtor | Steve Neary | $ (2,702.96) | $ - | 4,769.23 | Neary WF Acct 7482 |
| 8/15/2017 | Chase Credit Crd Epay 170814 329517 2209 Stephen Neary | Debtor | Chase Bank | $ (14,832.07) | $ - | (214.65) | Neary WF Acct 7482 |
| 8/15/2017 | Quickbooks General Ledger – Payroll Salary | Debtor | Steve Neary | $ (11,538.46) | $ - | (2,000.00) | Neary Vectra Acct 7482 |
| 8/15/2017 | CHASE CREDIT CRD EPAY REF # 0172708304251 6 110641882 3 | Debtor | Chase Bank | $ - | $ - | (2,000.00) | Neary Vectra Acct 7482 |
| 8/16/2017 | Cit Card Online Payment 170815 132408651367801 Stephen Neary | Debtor | Cit Card | $ - | $ - | (161.11) | Neary WF Acct 1421 |
| 8/16/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 1421 |
| 8/16/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 1421 |
| 8/16/2017 | Cit Card Online Payment 170815 132408651367801 Stephen Neary | Debtor | Cit Card | $ - | $ - | (161.11) | Neary WF Acct 1421 |
| 8/16/2017 | deposit IN Branch/Store 08/25/17 01:27:05 Pm 7473 N Academy Blvd Colorado Springs CO 2898 | Unknown Payor | Neary Household | $ - | $ - | 185.00 | Neary WF Acct 1421 |
| 8/25/2017 | COPPERLEAF HOMES QUICKB *****48 REF # 0172230085527 0 110500225 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 1008 |
| 8/25/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (3.00) | Neary WF Acct 1421 |
| 8/25/2017 | Quickbooks General Ledger – AP Expenses | Debtor | Steve Neary | $ (5,625.00) | $ - | (4,872.64) | Neary Vectra Acct 7482 |
| 8/25/2017 | Quickbooks General Ledger – Payroll Salary | Debtor | Steve Neary | $ (2,702.96) | $ - | 4,769.23 | Neary Vectra Acct 7482 |
| 8/31/2017 | deposit IN Branch/Store 08/31/17 12:36:59 Pm 7473 N Academy Blvd Colorado Springs CO 2898 | Unknown Payor | Neary Household | $ - | $ - | 185.00 | Neary WF Acct 1421 |
| 9/1/2017 | COPPERLEAF HOMES QUICKB *****48 REF # 0172430004960 1 110610193 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 1008 |
| 9/1/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (9.99) | Neary WF Acct 1421 |
| 9/1/2017 | Chase Credit Crd Epay 170901 322808881 3 Stephen Neary | Debtor | Chase Bank | $ - | $ - | 3,799.20 | Neary WF Acct 1421 |
| 9/5/2017 | VECTRA BANK LOAN PAYMT ***** 368 REF # 0172430034962 7 30Nearystephen | Debtor | Vectra Bank | $ (3,375.00) | $ - | (3,375.00) | Neary Vectra Acct 7482 |
| 9/5/2017 | Credit One Bank Payment 170901 000021665327 3 Stephen Neary | Debtor | Credit One Bank | $ - | $ - | (8.26) | Neary WF Acct 1421 |
| 9/5/2017 | Capital One Online Pmt 170914 725739019256484 9436082730Nearystephen | Debtor | Capital One | $ - | $ - | (4,000.00) | Neary WF Acct 1421 |
| 9/5/2017 | Chase Credit Crd Epay 170906 32345501 57 Stephen Neary | Debtor | Chase Bank | $ - | $ - | (214.65) | Neary WF Acct 1421 |
| 9/5/2017 | TELLER XFER TO DDA ***8860 I D : 000002745 2306094767 | Debtor | Neary Household | $ - | $ 11,250.00 | - | SAN 512 9686 |
| 9/5/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 1421 |
| 9/5/2017 | Deposit | Debtor | SAN 512 | $ - | $ (11,250.00) | - | SAN 512 9686 |
| 9/5/2017 | Teller XFER to Neary Amy | Debtor | Steve Neary | $ - | $ - | 1,000.00 | SAN 512 9686 |
| 9/8/2017 | COPPERLEAF HOMES QUICKB *****48 REF # 0172450082790 82 110610468 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 1008 |
| 9/8/2017 | Copperleaf Homes Quickbooks 170908 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ (5,625.00) | $ - | - | Integrity B&T 1008 |
| 9/8/2017 | TELLER XFER FROM SAV SAN 512 INC ID: 000002744 2306094754 | Debtor | Steve Neary | $ - | $ - | 11,250.00 | SAN 512 9686 |
| 9/11/2017 | Colo Spgs Utilit Payment 170906 40814798682 Stephen Neary | Debtor | "Colorado Springs" | $ - | $ - | (981.55) | Neary WF Acct 1421 |
| 9/11/2017 | Capital One Online Pmt 170906 72493901929842 9436082730Nearystephen | Debtor | Capital One | $ - | $ - | (725.33) | Neary WF Acct 1421 |
| 9/14/2017 | ANY LAB TEST NOW PAYROL ***** 0435 9REF # 0172600089306 1 105901623 | Any Lab Test Now | Amy Neary | $ - | $ - | (3,167.01) | Neary WF Acct 1421 |
| 9/14/2017 | Capital One Online Pmt 170914 725739019256484 9436082730Nearystephen | Debtor | Capital One | $ - | $ - | (200.44) | Neary WF Acct 1421 |
| 9/21/2017 | Any Lab Test NOW Payroll 170921 013820000-0339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | $ - | 1,258.00 | Neary WF Acct 1421 |
| 9/15/2017 | CHASE CREDIT CRD EPAY REF # 0172570030888063 110591425 4 | Debtor | Chase Bank | $ - | $ - | (3,600.00) | Neary Household Neary WF Acct 1421 |
| 9/15/2017 | Chase Credit Crd Epay 170920 325295937 Amy M Neary | Debtor | Chase Bank | $ - | $ - | (67.42) | Neary WF Acct 1421 |
| 9/21/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 1421 |
| 9/21/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 1421 |
| 9/21/2017 | Quickbooks General Ledger – Payroll Salary | Debtor | Steve Neary | $ (1,000.00) | $ - | (110.00) | Neary WF Acct 1421 |
| 9/21/2017 | Quickbooks General Ledger – Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | $ - | 1,000.00 | Integrity B&T 1008 |
| 9/21/2017 | Quickbooks General Ledger – Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | $ - | 4,769.23 | Neary Vectra Acct 7482 |
| 9/21/2017 | Quickbooks General Ledger – Payroll Salary | Debtor | Steve Neary | $ (5,769.23) | $ - | 2,002.08 | Neary Vectra Acct 7482 |
| 9/21/2017 | Quickbooks General Ledger – Payroll Salary | Debtor | Steve Neary | $ (16,010.57) | $ - | 1,000.00 | Integrity B&T 1008 |
| 9/21/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 1421 |
| 9/22/2017 | COPPERLEAF HOMES QUICKB *****48 REF # 0172640007891 30 110600664 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 1008 |
| 9/22/2017 | Copperleaf Homes Quickbooks 170922 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ - | $ - | 4,769.23 | Neary Vectra Acct 7482 |
| 9/29/2017 | ANY LAB TEST NOW PAYROL ***** 0435 9REF # 0172710008835 71 1105898477 | Any Lab Test Now | Amy Neary | $ - | $ - | 2,002.08 | Neary Vectra Acct 7482 |
| 9/29/2017 | Any Lab Test NOW Payroll 170929 013820000-0339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | $ - | 1,258.00 | Neary WF Acct 1421 |
| 10/2/2017 | VECTRA BANK LOAN PAYMT ***** 368 REF # 0172750026059 8 1109117473 | Debtor | Vectra Bank | $ - | $ - | (4,872.64) | Neary Vectra Acct 7482 |
| 10/3/2017 | Capital One Online Pmt 171003 72763991947729 8 9436082730Nearystephen | Debtor | Capital One | $ - | $ - | (9.99) | Neary WF Acct 1421 |
| 10/3/2017 | Save As You Go Transfer Debit to Xxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 1421 |

**EXHIBIT 5**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 5 of 18**

| Date | Description | Transferor | Transferee | Bullride Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 1/4/2017 | Credit One Bank Payment 171003 000022214693 Stephen Neary | Neary Household | Credit One Bank | $ - | $ - | $ (8.33) | Neary WF Acct 1008 |
| 1/4/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (455.00) | Neary Vectra Acct 7482 |
| 1/4/2017 | Check 1241 | Neary Household | Unknown Payee | $ - | $ - | $ (266.44) | Neary WF Acct 1421 |
| 1/4/2017 | Cit Card Online Payment 171004 132451773416196 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (1.00) | Neary WF Acct 1008 |
| 1/5/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (1.00) | Neary Vectra Acct 7482 |
| 1/5/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | Integrity | Neary WF Acct 1008 |
| 1/5/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (1,000.00) | $ - | | Integrity B&T 1008 |
| 1/5/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (4,769.23) | $ - | $ (4,769.23) | Neary WF Acct 1421 |
| 1/5/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (5,769.23) | $ - | | Integrity B&T 1008 |
| 1/5/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (16,376.74) | $ - | | Integrity B&T 1008 |
| 1/5/2017 | COPPERLEAF HOMES QUICKB ******48 REF # 01728000718748 110693235 | Debtor | Neary Household | $ (5,625.00) | $ - | $ (1,687.50) | Neary Vectra Acct 7482 |
| 1/6/2017 | Copperleaf Homes Quickbooks 171006 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ - | $ - | $ 1,000.00 | SAN 512 Vectra 9686 |
| 1/6/2017 | Teller XFER to Neary Amy | Debtor | Steve Neary | $ - | $ - | $ 4,769.23 | Neary Vectra Acct 7482 |
| 1/17/2017 | TELLER XFER FROM SAV SAN 512 INC ID: 00000726 230700177.4 | SAN 512 | Steve Neary | $ - | $ 5,625.00 | $ 5,625.00 | SAN 512 Vectra 9686 |
| 1/8/2017 | Chase Credit Crd Epay 171017 2389872641 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (214.65) | Neary WF Acct 1421 |
| 1/17/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (5,978.00) | Neary Vectra Acct 7482 |
| 1/28/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Neary Household | $ - | $ - | $ (1.00) | Neary WF Acct 1421 |
| 1/9/2017 | Etransfer IN Branch/Store – to Savings 7473 N Academy Blvd Colorado Springs CO 9804 | Debtor | Steve Neary | $ - | $ - | $ (50.00) | Neary WF Acct 1421 |
| 1/17/2017 | Online Transfer to Mullins M Checking Xxxxxx5858 Ref #h00VvmIme On 1019/17 | Debtor | Neary Household | $ - | $ - | $ (50.00) | Neary WF Acct 1421 |
| 1/17/2017 | Online Transfer to Mullins M Wav2Save Savings Xxxxxx9804 Ref #lh00Vvhg2M On 1019/17 | Debtor | Neary Household | $ - | $ - | $ (50.00) | Neary WF Acct 1421 |
| 1/17/2017 | CHASE CREDIT CRD EPAY REF # 0172900083827464 110671X261 | Debtor | Chase Bank | $ - | $ - | $ (3,828.00) | Neary Vectra Acct 7482 |
| 1/17/2017 | TELLER XFER TO DDA ****9860 ID: 000000727 230700177.9 | Neary Household | Neary Household | $ - | $ - | $ (150.00) | Neary WF Acct 1421 |
| 1/17/2017 | Deposit | Debtor | SAN 512 | $ - | $ - | SAN 512 | Neary Vectra Acct 7482 |
| 1/17/2017 | COPPERLEAF HOMES QUICKB ****** 48 REF # 01728000718748 110693235 | Debtor | SAN 512 | $ - | $ - | SAN 512 | SAN 512 Vectra 9686 |
| 1/17/2017 | Cit Card Online Payment 171020 112464258075633 Stephen Neary | Debtor | Steve Neary | $ - | $ - | $ (413.70) | Neary WF Acct 1421 |
| 1/17/2017 | TELLER XFER FROM SAV SAN 512 INC ID: 00000726 230700177.4 | SAN 512 | Credit One Bank | $ (5,769.23) | $ (5,625.00) | $ (8.33) | Neary WF Acct 1421 |
| 1/23/2017 | Credit One Bank Payment 171020 000022511162 Stephen Neary | Debtor | Neary Household | $ - | $ - | $ 5,625.00 | SAN 512 Vectra 9686 |
| 1/23/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | $ (2.00) | Neary WF Acct 1421 |
| 1/23/2017 | deposit IN Branch/Store 10/21/17 12:07:56 Pm 7473 N Academy Blvd Colorado Springs CO 2898 | Debtor | Neary Household | $ - | $ - | $ 3,154.34 | Neary Vectra Acct 7482 |
| 1/23/2017 | Cash eWithdrawal in Branch/Store 10/21/2017 12:08 Pm 7473 N Academy Blvd Colorado Springs CO 2898 | Debtor | Withdrawal | $ - | $ - | $ (1,000.00) | Neary WF Acct 1421 |
| 1/24/2017 | ANY LAB TEST NOW Payroll 171101 0183000018359-0 Amy Mullins | Debtor | Any Neary | $ - | $ - | $ 1,258.00 | Neary WF Acct 1421 |
| 1/24/2017 | Any Lab Test Now Payroll 171101 0183000018359-0 Amy Mullins | Any Lab Test Now | Any Lab Test Now | $ - | $ - | $ 2,002.08 | Neary WF Acct 1421 |
| 1/1/2017 | VECTRA BANK LOAN PAYMT ****** 568 REF # 01730400305304 110671J569 | Debtor | Vectra Bank | $ - | $ - | $ (1.00) | Neary WF Acct 1421 |
| 1/24/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | $ (4,872.64) | Neary Vectra Acct 7482 |
| 1/24/2017 | Chase Credit Crd Epay 171101 330942549R Stephen Neary | Debtor | Chase Bank | $ - | $ - | $ (12,857.48) | Neary WF Acct 1421 |
| 1/24/2017 | COPPERLEAF HOMES QUICKB ****** 48 REF # 01729400273 110500962 | Debtor | Neary Household | $ 1,000.00 | $ - | | Integrity B&T 1008 |
| 1/24/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | $ (100.00) | Neary Vectra Acct 7482 |
| 10/30/2017 | Copperleaf Homes Quickbooks 171024 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ (4,769.23) | $ - | $ 4,769.23 | Neary WF Acct 1421 |
| 10/30/2017 | Capital One Online Pmt 171100 730359019335177 Xxxxx4608273INXvarystephen | Debtor | Capital One | $ - | $ - | $ (9.99) | Neary WF Acct 1421 |
| 10/30/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ 738.00 | Neary Vectra Acct 7482 |
| 10/30/2017 | Quickbooks General Ledger - AP Expenses | Debtor | SAN 512 | $ - | $ - | Integrity | Neary WF Acct 1421 |
| 10/31/2017 | Cit Card Online Payment 171030 132474884288621 Stephen Neary | Debtor | Steve Neary | $ (1,000.00) | $ - | $ (118.80) | Neary WF Acct 1421 |
| 10/31/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (1.00) | Neary Vectra Acct 7482 |
| 1/1/2017 | ANY LAB TEST NOW PAYROL ****** 94 0339REF # 01730400236459 110670S877 | Neary Household | Any Neary | $ (5,769.23) | $ - | $ 3,154.34 | Neary WF Acct 1421 |
| 1/1/2017 | Any Lab Test NOW Payroll 171101 0183000018359-0 Amy Mullins | Debtor | Any Lab Test Now | $ - | $ - | $ (1,000.00) | Neary WF Acct 1421 |
| 1/2/2017 | Copperleaf Homes Quickbooks 171103 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ - | $ - | $ (3,000.00) | Neary WF Acct 1421 |
| 1/2/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | | Integrity B&T 1008 |
| 1/2/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | $ 1,000.00 | Neary WF Acct 1421 |
| 1/2/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | | Integrity B&T 1008 |
| 1/2/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (16,300.15) | $ - | $ (4,769.23) | Neary Vectra Acct 7482 |
| 1/3/2017 | COPPERLEAF HOMES QUICKB ****** 48 REF # 01730600475153 110670J974 | Debtor | Steve Neary | $ - | $ - | $ 4,769.23 | Neary WF Acct 1421 |
| 1/3/2017 | Cit Card Online Payment 171100 123485101868572 Stephen Neary* | Debtor | Steve Neary | $ - | $ - | $ (281.59) | Neary WF Acct 1421 |
| 1/10/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Steve Neary | $ - | $ - | $ (1.00) | Neary WF Acct 1421 |
| 1/10/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ - | $ - | Integrity | Neary WF Acct 1008 |

| Date | Description | Transferor | Transferee | Buildrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 1/14/2017 | Honda Pmt 800448930T T237 67896675975 Stephen Neary | Neary Household | Honda | $ - | $ - | (290.24) | Neary WF Acct 0421 |
| 1/14/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | - | Neary WF Acct 7482 |
| 1/15/2017 | Citi Card Online Payment 171114 1324871805958888 Stephen Neary | Neary Household | Citi Card | $ - | $ - | (164.68) | Neary WF Acct 0421 |
| 1/15/2017 | Chase Credit Crd Epay 171113 3329629302 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (218.85) | Neary WF Acct 7482 |
| 1/15/2017 | Chase Credit Crd Epay 171118 3329630966 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (4,000.00) | Neary WF Acct 0421 |
| 1/15/2017 | TELLER XFER TO DDA ***8860 ID: 000001405, 2306001833 | Neary Household | Withdrawal | $ - | $ - | - | Neary WF Acct 7482 |
| 1/15/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 1/15/2017 | Deposit | Neary Household | SAN 512 | $ - | $ - | - | Neary WF Acct 7482 |
| 1/15/2017 | DEPOSIT 1171010273 | Neary Household | SAN 512 | $ - | 5,625.00 | 5,625.00 | Neary Vectra 9686 |
| 1/15/2017 | Withdrawal | Steve Neary | SAN 512 | (16,180.13) | (5,625.00) | - | Neary Vectra Acct 7482 |
| 1/16/2017 | eDeposit IN Branch/Store 01/15/17 12:50:05 Pm 7473 N Academy Blvd Colorado Springs CO 0421 | Debtor | Steve Neary | $ - | $ - | 3,657.05 | Neary Vectra Acct 7482 |
| 1/16/2017 | Copperleaf Homes Quickbks 171117 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ - | $ - | 4,769.23 | Neary Vectra Acct 7482 |
| 1/16/2017 | Chase Credit Crd Epay 171118 3331535303 Stephen Neary | Debtor | Chase Bank | $ - | $ - | (3,000.00) | Neary WF Acct 0421 |
| 1/16/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Steve Neary | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 1/16/2017 | Quickbooks General Ledger - AP Expenses | Steve Neary | Neary Household | $ - | $ - | (2.00) | Integrity B&T 1008 |
| 1/16/2017 | Credit One Bank Payment 171128 0000251900026 Stephen Neary | Debtor | Credit One Bank | $ - | $ - | (8.27) | Neary WF Acct 0421 |
| 1/17/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Steve Neary | $ - | $ - | (1.00) | Integrity B&T 1008 |
| 1/17/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 1/17/2017 | CHASE CREDIT CRD EPAY REF # 0173300034354176 1106105265 | Debtor | Chase Bank | $ - | $ - | (2,000.00) | Neary Vectra Acct 7482 |
| 1/17/2017 | COPPERLEAF HOMES QUICKB ******48 REF # 0173400016293 1106102869 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 0421 |
| 1/20/2017 | ANY LAB TEST NOW Payroll 171201 0182000000-0339-0 Amy Mullins | Debtor | Any Neary | $ - | $ - | 1,258.00 | Neary WF Acct 0421 |
| 1/20/2017 | COPPERLEAF HOMES QUICKB ******48 REF # 0173340026440115 1106212432 | Any Lab Test Now | Any Neary | $ - | $ - | 1,000.00 | Neary WF Acct 0421 |
| 1/29/2017 | Copperleaf Homes Quickbooks 171201 Xxxxx4042 Stephen Neary | Debtor | Steve Neary | $ - | $ - | 4,769.23 | Neary Vectra Acct 7482 |
| 1/29/2017 | VECTRA BANK LOAN PAYMT *****568 REF # 0173340031395601 1106221949 | Debtor | Vectra Bank | $ - | $ - | (4,872.64) | Neary WF Acct 7482 |
| 1/30/2017 | Capital One Online Pmt 171205 73393991941555819430682738Nearystephen | Debtor | Capital One | $ - | $ - | (9.99) | Neary WF Acct 0421 |
| 1/30/2017 | Capital One Online Pmt 171205 73393991941555919430682738Nearystephen | Debtor | Capital One | $ - | $ - | (2,095.63) | Neary WF Acct 0421 |
| 1/30/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Steve Neary | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 1/30/2017 | Chase Credit Crd Epay 171206 3335717797 Stephen Neary | Debtor | Chase Bank | $ - | $ - | (214.65) | Neary WF Acct 0421 |
| 1/30/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Steve Neary | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 1/30/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 2/1/2017 | Chase Credit Crd Epay 171206 3335718121 Stephen Neary | Debtor | Chase Bank | $ - | $ - | (1,511.00) | Neary WF Acct 0421 |
| 2/1/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Steve Neary | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 2/1/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 2/1/2017 | CHASE CREDIT CRD EPAY REF # 0173400075238108 1106083402 | Debtor | Chase Bank | $ - | $ - | (437.98) | Neary Vectra Acct 7482 |
| 2/1/2017 | COPPERLEAF HOMES QUICKB ******48 REF # 0173340026440115 1106212432 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 0421 |
| 2/5/2017 | Capital One Online Pmt 171205 73393991941555819430682738Nearystephen | Debtor | Capital One | $ - | $ - | (145.12) | Neary WF Acct 0421 |
| 2/5/2017 | Honda Pmt 800448930T B17345 7611290477197 Stephen Neary | Debtor | Honda | $ - | $ - | (290.24) | Neary WF Acct 0421 |
| 2/5/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Steve Neary | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 2/5/2017 | CAPITAL ONE ONLINE PMT REF # 0173480026414455 1106512367 | Debtor | Capital One | $ - | $ - | (1,700.00) | Neary WF Acct 0421 |
| 2/5/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 2/6/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 2/6/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 2/6/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 2/6/2017 | CHASE CREDIT CRD EPAY REF # 0173400037938018 1106085402 | Debtor | Chase Bank | $ - | $ - | (2.00) | Neary Vectra Acct 7482 |
| 2/6/2017 | Colo Spgs Utilit Payment 171208 4084479862 Stephen and Amy Neary | Debtor | Colorado Springs | $ - | $ - | (437.98) | Neary Vectra Acct 7482 |
| 2/7/2017 | CHASE CREDIT CRD EPAY REF # 0173400037938018 1106085402 | Debtor | Chase Bank | $ - | $ - | - | Neary WF Acct 0421 |
| 2/12/2017 | Honda Pmt 800448930T B17345 7611290477197 Stephen Neary | Debtor | Honda | $ - | $ - | (145.12) | Neary WF Acct 0421 |
| 2/12/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Debtor | Neary Household | $ - | $ - | - | Neary WF Acct 0421 |
| 2/12/2017 | CAPITAL ONE ONLINE PMT REF # 0173480026414455 1106512367 | Debtor | Capital One | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 2/14/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 2/14/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 2/14/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 2/14/2017 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 2/14/2017 | eDeposit IN Branch/Store 02/15/17 09:08:45 Am 7473 N Academy Blvd Colorado Springs CO 0421 | Debtor | SAN 512 | $ - | $ - | 967.91 | Neary WF Acct 0421 |
| 2/15/2017 | COPPERLEAF HOMES QUICKB ******48 REF # 0173480026440031 1106306034 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 0421 |
| 2/15/2017 | Copperleaf Homes Quickbooks 171215 Xxxxx4042 Stephen Neary* | Debtor | Steve Neary | $ - | $ - | 4,769.23 | Neary Vectra Acct 7482 |
| 2/15/2017 | Withdrawal Made In A Branch/Store | Debtor | Withdrawal | $ - | $ - | (900.00) | Neary WF Acct 0421 |
| 2/18/2017 | Chase Credit Crd Epay 171217 3360155812 Amy W Neary | Neary Household | Chase Bank | $ - | $ - | (265.12) | Neary WF Acct 0421 |
| 2/18/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 2/18/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 2/18/2017 | Capital One Online Pmt 171220 73543991927312938424952938Nearystephen | Neary Household | Capital One | $ - | $ - | (1,012.11) | Neary WF Acct 0421 |
| 2/20/2017 | Capital One Online Pmt 171220 1125188460991195 Stephen Neary | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 2/20/2017 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | - | Neary WF Acct 0421 |
| 2/21/2017 | Citi Card Online Payment 171220 1125188460991195 Stephen Neary | Neary Household | Citi Card | $ - | $ - | (257.64) | Neary WF Acct 0421 |

Unsecured Creditors Committee's Motion to Appoint Trustee

EXHIBIT 5
Page 6 of 18

Unsecured Creditors Committee's Motion to Appoint Trustee
Page 7 of 18
EXHIBIT 5

| Date | Description | Transferor | Transferee | Builtrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 12/31/2017 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (1.00) | Integrity B&T 1008 |
| 12/28/2017 | Cash-Withdrawal in Branch/Store 12/22/2017 11:56 Am 7473 N Academy Blvd Colorado CO 2898 | Debtor | Withdrawal | $ | | (250.00) | Neary WF Acct 0421 |
| 12/22/2017 | Cash-Withdrawal in Branch/Store 12/22/2017 12:01 Pm 7473 N Academy Blvd Colorado Springs CO 2898 | Debtor | Withdrawal | $ | | (2.00) | Neary WF Acct 0421 |
| 12/22/2017 | Capital One Online Pmt 171227 7361399195691584524952938Nearystephen | Debtor | Capital One | $ (13,468.46) | | | Integrity B&T 1008 |
| 12/25/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ | | | Integrity B&T 1008 |
| 12/27/2017 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (328.53) | Neary WF Acct 0421 |
| 12/27/2017 | Chase Credit Crd Epay 171227 3385940135 Stephen Neary | Debtor | Chase Bank | $ | | (1.00) | Neary WF Acct 0421 |
| 12/27/2017 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ | | (15,000.00) | Integrity B&T 1008 |
| 12/28/2017 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (1.00) | Neary WF Acct 0421 |
| 12/28/2017 | Deposit | Debtor | SAN 512 | $ | 5,625.00 | 15,188.46 | SAN 512 Vectra 9686 |
| 12/28/2017 | Check 1242 | Debtor | Unknown Payee | $ | | (455.00) | Neary WF Acct 0421 |
| 12/28/2017 | ANY LAB TEST NOW PAYROL ******9 0.0339REF #017362000539482  1105909246 | Any Lab Test Now | Any Neary | $ (1,000.00) | | | Integrity B&T 1008 |
| 12/29/2017 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (4,769.23) | Neary Vectra Acct 7482 |
| 12/22/2017 | Any Lab Test NOW Payroll 171229 0182000D0-0339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ (4,769.23) | | 1,258.00 | Neary WF Acct 0421 |
| 12/29/2017 | Capital One Online Pmt 171229 918297758 884249529 Stephen Neary | Debtor | Capital One | $ (5,769.23) | | (245.00) | Integrity B&T 1008 |
| 12/29/2017 | CHASE CREDIT CRD EPAY REF # 017362000618067  1109911436 | Chase Bank | Chase Bank | $ | | 1,000.00 | Neary WF Acct 0421 |
| 12/29/2017 | COPPERLEAF HOMES QUICKB *****4 48 REF # 017362000567892  1105909508 | Debtor | Steve Neary | $ | | | Integrity B&T 1008 |
| 12/29/2017 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (328.53) | Neary WF Acct 0421 |
| 12/2/2018 | VECTRA BANK LOAN PAYMT ******968 REF # 018002000500044  1106815332 | Vectra Bank | Vectra Bank | $ | | (4,872.64) | Neary Vectra Acct 7482 |
| 1/2/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (719.75) | Neary WF Acct 0421 |
| 1/9/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (1.00) | Neary WF Acct 0421 |
| 1/10/2018 | Chase Credit Crd Epay 180109 340473 1389 Stephen Neary | Debtor | Chase Bank | $ | | (309.65) | Neary WF Acct 0421 |
| 1/10/2018 | CHASE CREDIT CRD EPAY REF # 018010000670199  1106210037 | Chase Bank | Chase Bank | $ | | (6,113.99) | Neary Vectra Acct 7482 |
| 1/11/2018 | Honda Pmt 8004489587 B18011 7061396657 75 Stephen Neary | Honda | Honda | $ | | (145.12) | Neary WF Acct 0421 |
| 1/11/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (3.00) | Neary WF Acct 0421 |
| 1/11/2018 | Colo Spgs Utili Payment 180109 408147968 62 Stephen and Amy Neary | Neary Household / Colorado Springs | Neary Household | $ | | (430.69) | Neary WF Acct 0421 |
| 1/11/2018 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ | | (1.00) | Integrity B&T 1008 |
| 1/2/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (1.00) | Neary WF Acct 0421 |
| 1/12/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | | 1,000.00 | Integrity B&T 1008 |
| 1/12/2018 | Capital One Online Pmt 180112 3012599194583 62 94346082738Nearystephen | Debtor | Capital One | $ (25,630.87) | | (673.68) | Neary WF Acct 0421 |
| 1/12/2018 | COPPERLEAF HOMES QUICKB *****4 48 REF # 018011000687237  1106104616 | Debtor | Steve Neary | $ | | | Integrity B&T 1008 |
| 1/12/2018 | Cit Card Online Payment 180111 1325813 302599 Stephen Neary | Cit Card | Cit Card | $ | | (135.00) | Neary WF Acct 0421 |
| 1/6/2018 | Chase Credit Crd Epay 180112 3408918290 Stephen Neary | Debtor | Chase Bank | $ | | (4,500.00) | Neary WF Acct 0421 |
| 1/16/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (2.00) | Neary WF Acct 0421 |
| 1/23/2018 | Cit Card Online Payment 180122 1125438600336 Stephen Neary | Cit Card | Cit Card | $ | | (117.20) | Neary WF Acct 0421 |
| 1/23/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (1.00) | Neary WF Acct 0421 |
| 1/25/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | | | Integrity B&T 1008 |
| 1/26/2018 | Deposit | Debtor | SAN 512 | $ | 5,625.00 | | SAN 512 Vectra 9686 |
| 1/26/2018 | COPPERLEAF HOMES QUICKB *****4 48 REF # 018025000737544  1106207036 | Debtor | Steve Neary | $ (2,960.00) | | (633.00) | Neary WF Acct 0421 |
| 1/26/2018 | Copperleaf Homes Quickbooks 180126 Xxxxxx0442 Neary, Stephen A | Debtor | Steve Neary | $ | | 1,000.00 | Neary WF Acct 0421 |
| 1/26/2018 | Chase Credit Crd Epay 180129 3430627589 588823692004? | Debtor | Chase Bank | $ | | 3,450.97 | Neary WF Acct 0421 |
| 1/30/2018 | Chase Credit Crd Epay 180129 3430741812 Stephen Neary | Debtor | Chase Bank | $ | | (456.17) | Neary WF Acct 0421 |
| 1/30/2018 | COPPERLEAF HOMES QUICKB *****4 48 REF # 018013001539353  1106014054 | Debtor | Steve Neary | $ (4,900.00) | | (10.99) | Neary WF Acct 0421 |
| 1/30/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (2.00) | Neary WF Acct 0421 |
| 2/1/2018 | ANY LAB TEST NOW PAYROL ******9 0.0339REF #018031000374816  1106060074 | Any Lab Test Now | Amy Neary | $ | | 2,002.08 | Neary Vectra Acct 7482 |
| 2/1/2018 | Any Lab Test NOW Payroll 180201 018200000-0339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ | | 1,258.00 | Neary WF Acct 0421 |
| 2/1/2018 | VECTRA BANK LOAN PAYMT ******968 REF # 018031001739813  1106160474 | Vectra Bank | Vectra Bank | $ | | (4,872.64) | Neary Vectra Acct 7482 |
| 2/5/2018 | Capital One Online Pmt 180205 903659919555024 94346082738Nearystephen | Capital One | Capital One | $ | | (10.99) | Neary WF Acct 0421 |
| 2/5/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (328.53) | Neary WF Acct 0421 |
| 2/6/2018 | Chase Credit Crd Epay 180205 344081 1913 Stephen Neary | Debtor | Chase Bank | $ | | (214.65) | Neary WF Acct 0421 |
| 2/6/2018 | Chase Credit Crd Epay 180205 344081 9971 Stephen Neary | Debtor | Chase Bank | $ | | (633.00) | Neary WF Acct 0421 |
| 2/6/2018 | Cit Card Online Payment 180205 1325604252291181 Stephen Neary | Cit Card | Cit Card | $ | | (140.95) | Neary WF Acct 0421 |
| 2/6/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxx0726 | Neary Household | Neary Household | $ | | (3.00) | Neary WF Acct 0421 |

| Date | Description | Transferor | Transferee | Bullrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 2/8/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (30,715.90) | $ | $ | Integrity B&T 1008 |
| 2/9/2018 | COPPERLEAF HOMES QUICKB *****48 REF # 018039000631532 1106308588 | Debtor | Steve Neary | $ | $ | 1,000.00 | Neary Vectra Acct 7482 |
| 2/9/2018 | Copperleaf Homes Quickbooks 180209 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ | $ | 4,769.21 | Neary WF Acct 0421 |
| 2/9/2018 | Capital One Online Pmt 180223 60959391953931 943608273INXearystephen | Debtor | Capital One | $ | $ | (785.55) | Neary WF Acct 0421 |
| 2/8/2018 | Capital One Online Pmt 180223 30435991965861018435243953793Nearystephen | Debtor | Capital One | $ | $ | (785.55) | Neary WF Acct 0421 |
| 2/8/2018 | Colo Stgs Utilit Payment 180209 4084187962 Stephen and Amy Neary | Debtor | Neary Household | $ | $ | (383.42) | Neary WF Acct 0421 |
| 2/23/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxxxx0726 | Debtor | Neary Household | $ | $ | (145.12) | Neary WF Acct 0421 |
| 2/23/2018 | Honda Pmt 8004489707 B18043 72218230317401Stephen Neary | Debtor | Honda | $ | $ | (383.42) | Neary WF Acct 0421 |
| 2/28/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxxxx0726 | Debtor | Neary Household | $ | $ | (145.12) | Neary WF Acct 0421 |
| 2/28/2018 | Cit Card Online Payment 180216 1235700580529 Stephen Neary | Debtor | Cit Card | $ | $ | (2.00) | Neary WF Acct 0421 |
| 2/28/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxxxx0726 | Debtor | Neary Household | $ | $ | (120.00) | Neary WF Acct 0421 |
| 2/27/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (30,709.06) | $ | $ | Integrity B&T 1008 |
| 2/27/2018 | COPPERLEAF HOMES QUICKB *****48 REF # 018050004420764 1106104073 | Debtor | Steve Neary | $ | $ | 1,000.00 | Neary Vectra Acct 7482 |
| 2/22/2018 | Copperleaf Homes Quickbooks 180223 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ | $ | 4,769.22 | Neary WF Acct 0421 |
| 2/20/2018 | American Express ACH Pmt 180228 W403 132Stephen Neary | Debtor | American Express | $ | $ | (1,958.00) | Neary WF Acct 0421 |
| 2/13/2018 | Capital One Online Pmt 180228 60959391953931 943608273INXearystephen | Debtor | Capital One | $ | $ | (1,851.10) | Neary WF Acct 0421 |
| 2/13/2018 | Chase Credit Ctd Epay 180311 3494189129 Stephen Neary | Debtor | Chase Bank | $ | $ | (1.00) | Neary WF Acct 0421 |
| 2/13/2018 | VECTRA BANK LOAN PAYMT *****568 REF # 018059000651015 1109141718 | Debtor | Vectra Bank | $ | $ | (4,872.64) | Neary Vectra Acct 7482 |
| 2/12/2018 | Chase Credit Ctd Epay 180306 3484547945 Stephen Neary | Debtor | Chase Bank | $ | $ | (5,000.00) | Neary WF Acct 0421 |
| 2/22/2018 | Chase Credit Ctd Epay 180306 3484548668 Stephen Neary | Debtor | Chase Bank | $ | $ | (2,424.30) | Neary WF Acct 0421 |
| 2/20/2018 | ANY LAB TEST NOW Payroll 180301 0182000-03393-0 Amy Mullins | Debtor | Any Lab Test Now | $ | $ | 2,065.25 | Neary Vectra Acct 7482 |
| 2/13/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxxxx0726 | Debtor | Neary Household | $ | $ | (214.45) | Neary WF Acct 0421 |
| 2/13/2018 | Honda Pmt 8004489707 B18071 57920021436 Stephen Neary | Debtor | Honda | $ | $ | (145.12) | Neary WF Acct 0421 |
| 2/13/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxxxx0726 | Debtor | Neary Household | $ | $ | (2.00) | Neary WF Acct 0421 |
| 2/13/2018 | Quickbooks General Ledger - AP Expenses | Debtor | Neary Household | $ (31,784.60) | $ | $ | Integrity B&T 1008 |
| 2/13/2018 | Deposit | Debtor | Steve Neary | $ | $ | 1,000.00 | Integrity B&T 1008 |
| 2/12/2018 | COPPERLEAF HOMES QUICKB *****48 REF # 018067002425794 1106303576 | Debtor | Steve Neary | $ | $ | 1,000.00 | Neary Vectra Acct 7482 |
| 2/8/2018 | Copperleaf Homes Quickbooks 180309 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ | $ | 4,769.22 | Neary WF Acct 0421 |
| 2/14/2018 | Teller XFER to Neary Amy | Debtor | Steve Neary | $ | $ (27,591.70) | (784.30) | SAN 512 Vectra 9686 |
| 3/14/2018 | Deposit IN Branch/Store 03/14/18 11:08:25 Am 7473 N Academy Blvd Colorado Springs CO 0421 | Debtor | SAN 512 | $ | $ (10,000.00) | | Neary WF Acct 0421 |
| 3/14/2018 | TELLER XFER FROM SAV SAN 512 INC ID. 000009600 - 2305901198 | Debtor | SAN 512 | $ | $ 11,250.00 | 10,000.00 | Neary Vectra Acct 7482 |
| 3/15/2018 | Colo Stgs Utilit Payment 180313 4084187962 Stephen and Amy Neary | Debtor | "colorado springs" | $ | $ | (358.07) | Neary WF Acct 0421 |
| 3/16/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxxxx0726 | Debtor | Neary Household | $ | $ | (23,000.00) | Neary WF Acct 0421 |
| 3/16/2018 | Chase Credit Ctd Epay 180313 3497346701 Stephen Neary | Debtor | Chase Bank | $ | $ | (1.00) | Neary WF Acct 0421 |
| 3/16/2018 | Cit Card Online Payment 180315 112593251541895 Stephen Neary | Debtor | Cit Card | $ | $ | (555.52) | Neary WF Acct 0421 |
| 3/16/2018 | Honda Pmt 8004489707 B18071 57920002143 Stephen Neary | Debtor | Honda | $ | $ | (145.12) | Neary WF Acct 0421 |
| 3/16/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxxxx0726 | Debtor | Neary Household | $ | $ | (120.00) | Neary WF Acct 0421 |
| 3/19/2018 | Check No. 15708 Cashed/Deposited (??) | Debtor | Neary Household | $ (31,802.60) | $ | 2,960.00 | Neary WF Acct 0421 |
| 3/22/2018 | Deposit | Debtor | Steve Neary | $ | $ | 2,960.00 | Integrity B&T 1008 |
| 3/22/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | $ | (2.00) | Integrity B&T 1008 |
| 3/23/2018 | COPPERLEAF HOMES QUICKB *****48 REF # 018081002225259 110710576 | Debtor | Steve Neary | $ | $ | 1,000.00 | Neary Vectra Acct 7482 |
| 3/23/2018 | Copperleaf Homes Quickbooks 180323 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ | $ | 4,769.22 | Neary WF Acct 0421 |
| 3/27/2018 | Capital One Online Pmt 180327 60862991929347 943608273INXearystephen | Debtor | Capital One | $ | $ | (10.99) | Neary WF Acct 0421 |
| 3/27/2018 | American Express ACH Pmt 180328 W0035Stephen Neary | Debtor | American Express | $ | $ | (555.52) | Neary WF Acct 0421 |
| 3/28/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (3,449.81) | $ | (4,500.00) | Integrity B&T 1008 |
| 3/28/2018 | Chase Credit Ctd Epay 180328 351397047 Stephen Neary | Debtor | Steve Neary | $ | $ | (1.00) | Neary WF Acct 0421 |
| 3/29/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxxxx0726 | Debtor | Neary Household | $ | $ | (120.00) | Neary WF Acct 0421 |
| 3/29/2018 | Quickbooks General Ledger - AP Expenses | Debtor | Neary Household | $ (1,318.26) | $ | (2.00) | Neary WF Acct 0421 |
| 3/29/2018 | Check No. 16130 Deposit | Debtor | Steve Neary | $ | $ | 3,449.81 | Acct TBD |
| 3/30/2018 | ANY LAB TEST NOW PAYROL *****04 03398EF # 018088006405854 1106310594 | Debtor | Any Lab Test Now | $ | $ | 2,065.25 | Neary Vectra Acct 7482 |

Unsecured Creditors Committee's Motion to Appoint Trustee

EXHIBIT 5
Page 8 of 18

| Date | Description | Transferor | Transferee | Buildrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 3/30/2018 | Any Lab Test NOW Payroll 180230 013X0000x0334-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | $ - | 1,258.00 | Neary WF Acct 0421 |
| 3/30/2018 | Cit Card Online Payment 180230 1226054273509803 Stephen Neary | Neary Household | Cit Card | $ - | $ - | (139.12) | Neary WF Acct 0421 |
| 3/30/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 3/30/2018 | VECTRA BANK LOAN PAYMT ****** 568 REF # 018092007810241 1106313002 | Neary Household | Vectra Bank | $ - | $ - | (4,872.64) | Neary Vectra Acct 7482 |
| 4/2/2018 | deposit IN Branch/Store 04/04/18 12:36:04 Pm 7473 N Academy Blvd Colorado Springs CO 2886 | Neary Household | Steve Neary | $ - | $ - | 1,318.26 | Neary WF Acct 0421 |
| 4/5/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 4/6/2018 | Capital One Online Pmt 180406 80962991141367 884249529XNearystephen | Neary Household | Capital One | $ - | $ - | (785.95) | Neary WF Acct 0421 |
| 4/6/2018 | Chase Credit Crd Epay 180405 3527292759 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (214.65) | Neary WF Acct 0421 |
| 4/6/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 4/6/2018 | COPPERLEAF HOMES QUICKB ******48 REF # 018095001601991 1106404144 | Debtor | Steve Neary | $ - | $ - | 4,769.21 | Neary WF Acct 0421 |
| 4/6/2018 | Deposit | Debtor | Steve Neary | $ - | $ - | 1,318.26 | Neary WF Acct 0421 |
| 4/6/2018 | Deposit | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 0421 |
| 4/8/2018 | Withdrawal | SAN 512 | SAN 512 | (35,552.45) | 5,625.00 | - | SAN 512 Vectra 9686 |
| 4/18/2018 | DEPOSIT 717101430 | Unknown Payee | | $ - | $ - | - | SAN 512 Vectra 9686 |
| 4/18/2018 | Check 1243 | SAN 512 | Cit Card | (5,625.00) | - | (5,625.00) | SAN 512 Vectra 9686 |
| 4/18/2018 | Quickbooks General Ledger - AP Expenses | Debtor | SAN 512 | $ - | 5,625.00 | - | Integrity B&T 1008 |
| 4/19/2018 | Colo Stgs Utilit Payment 180411 4081479862 Stephen and Amy Neary | Debtor | Steve Neary | $ - | $ - | (421.78) | Neary WF Acct 0421 |
| 4/19/2018 | Chase Credit Crd Epay 180418 354520629D Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (11.20) | Neary WF Acct 0421 |
| 4/19/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 4/12/2018 | Honda Pmt 800489597 B18100 9100557926325 Stephen Neary | Neary Household | Honda | $ - | $ - | (145.12) | Neary WF Acct 0421 |
| 4/12/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 4/13/2018 | Capital One Mobile Pmt 180414 81043908929531 94360827D0Nearystephen | Neary Household | Capital One | $ - | $ - | (29.00) | Neary WF Acct 0421 |
| 4/13/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 4/16/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 4/16/2018 | Deposit | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary Vectra Acct 7482 |
| 4/19/2018 | COPPERLEAF HOMES QUICKB ******48 REF # 018109007742862 1106304377 | Debtor | SAN 512 | $ - | $ - | - | SAN 512 Vectra 9686 |
| 4/20/2018 | Copperleaf Homes Quickbooks 180420 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ - | $ - | 4,769.23 | Neary WF Acct 0421 |
| 4/20/2018 | Cit Card Online Payment 180424 1226278492161271 Stephen Neary | Neary Household | Cit Card | $ - | $ - | (7.20) | Neary WF Acct 0421 |
| 4/20/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 4/25/2018 | ANY LAB TEST NOW PAYROL ******0 013598REF # 018121000638252V 1106419361 | Any Lab Test Now | Amy Neary | $ - | $ - | 2,065.25 | Neary WF Acct 0421 |
| 4/25/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 4/27/2018 | Check 1243 | Neary Household | Cit Card | $ - | $ - | (455.00) | Neary WF Acct 0421 |
| 5/1/2018 | ANY LAB TEST NOW PAYROL ******0 013598REF # 018121000638252V 1106419361 | Any Lab Test Now | Amy Neary | $ - | $ - | 1,258.00 | Neary WF Acct 0421 |
| 5/1/2018 | VECTRA BANK LOAN PAYMT ****** 568 REF # 018120006210961 1106417728 | Neary Household | Vectra Bank | $ - | $ - | (4,872.64) | Neary Vectra Acct 7482 |
| 5/1/2018 | Capital One Online Pmt 180502 81235910652695 884249529XNearystephen | Neary Household | Capital One | $ - | $ - | (32.17) | Neary WF Acct 0421 |
| 5/2/2018 | Capital One Online Pmt 180502 81235910056853 943608273D0Nearystephen | Neary Household | Capital One | $ - | $ - | (10.99) | Neary WF Acct 0421 |
| 5/2/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 5/2/2018 | Chase Credit Crd Epay 180502 3564516456 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (13,021.37) | Neary WF Acct 0421 |
| 5/3/2018 | Chase Credit Crd Epay 180502 12263470294280D Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (115.61) | Neary WF Acct 0421 |
| 5/3/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 5/3/2018 | Insurance - Life | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 5/8/2018 | Colo Stgs Utilit Payment 180509 4081479862 Stephen and Amy Neary | Debtor | Steve Neary | (1,476.00) | $ - | (401.13) | Neary WF Acct 0421 |
| 5/3/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 5/4/2018 | COPPERLEAF HOMES QUICKB 180504 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ - | $ - | 4,769.21 | Neary WF Acct 0421 |
| 5/4/2018 | Copperleaf Homes Quickbooks 180504 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 0421 |
| 5/7/2018 | Capital One Online Pmt 180507 81273991065269 884249529XNearystephen | Neary Household | Capital One | $ - | $ - | (287.58) | Neary WF Acct 0421 |
| 5/7/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 5/8/2018 | Capital One Online Pmt 180514 12264577680D0463 Stephen Neary | Neary Household | Capital One | $ - | $ - | (120.00) | Neary WF Acct 0421 |
| 5/8/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 5/8/2018 | Chase Credit Crd Epay 180507 3572446734 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (214.65) | Neary WF Acct 0421 |
| 5/9/2018 | Insurance - Life | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 5/11/2018 | Colo Stgs Utilit Payment 180509 4081479862 Stephen and Amy Neary | Debtor | Steve Neary | $ - | $ - | (401.13) | Neary WF Acct 0421 |
| 5/11/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | 4,769.21 | Neary WF Acct 0421 |
| 5/15/2018 | Save As You Go Transfer Debit to Xxxxxxxxxx0725 | Neary Household | Neary Household | $ - | $ - | (1.00) | Neary WF Acct 0421 |
| 5/15/2018 | Chase Credit Crd Epay 180514 3582247945 Stephen Neary | Neary Household | Chase Bank | (10,000.00) | $ - | (10,000.00) | Neary WF Acct 0421 |
| 5/15/2018 | Cit Card Online Payment 180514 12264577680D0463 Stephen Neary | Neary Household | Cit Card | $ - | $ - | (120.00) | Neary WF Acct 0421 |
| 5/17/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Neary Household | $ - | $ - | (2.00) | Neary WF Acct 0421 |
| 5/18/2018 | COPPERLEAF HOMES PAYROL ******* **97 REF # 018137007707419 1106507992 | Debtor | Steve Neary | $ - | (33,533.54) | (214.65) | Neary WF Acct 0421 |
| 5/18/2018 | Copperleaf Homes Payroll Xxxxx7997 Neary, Stephen A | Debtor | Steve Neary | $ - | $ - | 4,769.23 | Neary WF Acct 0421 |
| 5/18/2018 | COPPERLEAF HOMES PAYROL ******* **97 REF # 018139003491614 1105909767 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 0421 |
| 5/30/2018 | CHASE CREDIT CRD EPAY REF # 018149003491614 1105909767 | Debtor | Chase Bank | $ - | $ - | (5,126.10) | Neary Vectra Acct 7482 |

Unsecured Creditors Committee's Motion to Appoint Trustee
Page 9 of 18

EXHIBIT 5

| Date | Description | Transferor | Transferee | Builtrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 7/6/2018 | dDeposit IN Branch/Store 07/06(18 03:14:01 Pm 7473 N Academy Blvd Colorado Springs C0726 | Unknown Payor | Neary Household | $ - | $ - | $ 2,760.00 | Neary WF Acct 0421 |
| 7/6/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (1.00) | Neary WF Acct 0421 |
| 7/6/2018 | Capital One Online Pmt 180706 81875091065609 943608273INearystephen | Debtor | Capital One | $ - | $ - | $ (921.15) | Neary WF Acct 0421 |
| 7/5/2018 | CHASE CREDIT CRD EPAY REF # 0181860088588607 1106218053 | Debtor | Chase Bank | $ - | $ - | $ (2,600.00) | Neary WF Acct 0421 |
| 7/2/2018 | VECTRA BANK LOAN PAYMT *****768 REF # 0181800375630S 1106614049 | Debtor | Vectra Bank | $ - | $ - | $ (4,782.90) | Neary Vectra Acct 7482 |
| 6/29/2018 | Copperleaf Homes Payroll Xxxxx7997 Neary, Stephen A | Neary Household | Steve Neary | $ - | $ - | $ 4,769.22 | Neary WF Acct 0421 |
| 6/29/2018 | Any Lab Test NOW Payroll 180629 01820000-0339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | $ - | $ 1,258.00 | Neary WF Acct 0421 |
| 6/29/2018 | COPPERLEAF HOMES PAYROL ***-**-**97 REF # 0181790030413605 1106516149 | Debtor | Steve Neary | $ - | $ - | $ 1,000.00 | Neary WF Acct 0421 |
| 6/29/2018 | DEPOSIT 717(01)3937 | Debtor | Debtor | $ - | $ - | $ 5,325.00 | SAN 512 Vectra 9686 |
| 6/28/2018 | ANY LAB TEST NOW PAYROL *****9403 REF # 0181790021135621 1106508767 | Debtor | Any Lab Test Now | $ - | $ - | $ 2,065.25 | Neary Vectra Acct 7482 |
| 6/28/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | $ 5,625.00 | Neary WF Acct 0421 |
| 6/27/2018 | Withdrawal Made In A Branch/Store | Withdrawal | Withdrawal | $ - | $ - | $ (1,500.00) | Neary WF Acct 0421 |
| 6/26/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (1.00) | Neary WF Acct 0421 |
| 6/26/2018 | Capital One Online Pmt 180626 81779910161095 943608273INearystephen | Debtor | Capital One | $ - | $ - | $ (10.99) | Neary WF Acct 0421 |
| 6/22/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (1.00) | Neary WF Acct 0421 |
| 6/22/2018 | Cit Card Online Payment 180621 132673895871694 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (7.20) | Neary WF Acct 0421 |
| 6/22/2018 | Chase Credit Crd Epay 180622 362535304482 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (2,911.92) | Neary WF Acct 0421 |
| 6/21/2018 | ANY LAB TEST NOW Payroll 180620 01820000-0339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | $ - | $ 3,325.00 | Neary WF Acct 0421 |
| 6/21/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | $ 1,000.00 | Neary WF Acct 0421 |
| 6/21/2018 | COPPERLEAF HOMES PAYROL ***-**-**97 REF # 0181650048323905 1106411563 | Debtor | Steve Neary | $ - | $ - | $ 15,717.59 | Integrity B&T 1008 |
| 6/14/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (15,717.59) | $ - | $ - | Integrity B&T 1008 |
| 6/14/2018 | dDeposit IN Branch/Store 06/08/18 11:11:25 Am 7473 N Academy Blvd Colorado Springs C0 0421 | Debtor | Steve Neary | $ (33,880.56) | $ - | $ (3.00) | Neary WF Acct 0421 |
| 6/9/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (3.00) | Neary WF Acct 0421 |
| 6/8/2018 | Colo Spgs Utility Payment 180608 408147986(2 Stephen and Amy Neary | Debtor | Colorado Springs | $ (33,880.56) | $ - | $ (246.14) | Neary WF Acct 0421 |
| 6/6/2018 | Chase Credit Crd Epay 180613 362237682 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (1,750.00) | Neary WF Acct 0421 |
| 6/6/2018 | Capital One Online Pmt 180606 81579910250591 943608273INearystephen | Debtor | Capital One | $ - | $ - | $ (471.59) | Neary WF Acct 0421 |
| 6/5/2018 | Chase Credit Crd Epay 180613 362238351 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (214.65) | Neary WF Acct 0421 |
| 6/4/2018 | Capital One Online Pmt 180606 81579910250590 W0314 Stephen Neary | Debtor | Capital One | $ - | $ - | $ (188.20) | Neary WF Acct 0421 |
| 6/4/2018 | American Express ACH Pmt 180605 W0314 Stephen Neary | Neary Household | American Express | $ - | $ - | $ (819.47) | Neary WF Acct 0421 |
| 6/4/2018 | Chase Credit Crd Epay 180601 306611543 Stephen Neary | Neary Household | Chase Bank | $ (23,000.00) | $ - | $ (2.00) | Neary WF Acct 0421 |
| 5/31/2018 | Capital One Online Pmt 180608 3606097788 Stephen Neary | Debtor | Capital One | $ - | $ - | $ (4,782.90) | Neary WF Acct 0421 |
| 5/31/2018 | VECTRA BANK LOAN PAYMT *****768 REF # 0181510055889S 1106320337 | Debtor | Vectra Bank | $ - | $ - | $ (4,782.90) | Neary WF Acct 0421 |
| 5/31/2018 | TELLER XFER FROM SAV SAN 512 INC ID: 000008675  2306701050 | Debtor | SAN 512 | $ (29,721.87) | $ 29,721.87 | $ - | SAN 512 Vectra 9686 |
| 5/31/2018 | Teller XFER to Neary Amy | Debtor | Steve Neary | $ (35,399.10) | $ - | $ 29,721.87 | SAN 512 Vectra 9686 |
| 5/31/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ 5,625.00 | $ (35,399.10) | Integrity B&T 1008 |
| 5/31/2018 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (5,625.00) | $ - | $ 5,625.00 | Integrity B&T 1008 |
| 5/31/2018 | Deposit | Debtor | SAN 512 | $ - | $ - | $ - | SAN 512 Vectra 9686 |
| 5/31/2018 | Any Lab Test NOW Payroll 180601 01820000-0339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | $ - | $ 1,258.00 | Neary WF Acct 0421 |
| 5/31/2018 | COPPERLEAF HOMES PAYROL ***-**-**97 REF # 0181510059085S 110619121 | Debtor | Steve Neary | $ - | $ - | $ 1,000.00 | Neary WF Acct 0421 |
| 5/31/2018 | CITI CARD ONLINE PAYMENT REF # 0181510054071Q6  1106231674 | Debtor | Cit Card | $ - | $ - | $ (188.35) | SAN 512 Vectra 9686 |
| 5/31/2018 | Save As You Go: Transfer Debit to Xxxxxxxxxxxx0726 | Neary Household | Neary Household | $ - | $ - | $ (1.00) | SAN 512 Vectra 9686 |
| 5/31/2018 | dDeposit IN Branch/Store 05/31(18 09:35:00 Am 7473 N Academy Blvd Colorado Springs C0 0421 | Debtor | Neary Household | $ (10.99) | $ - | $ (10.99) | Neary WF Acct 0421 |

Unsecured Creditors Committee's Motion to Appoint Trustee
EXHIBIT 5
Page 10 of 18

**EXHIBIT 5**

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**Page 11 of 18**

| Date | Description | Transferor | Transferee | Builtrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 7/9/2018 | Chase Credit Crd Epay 180706 3667597149 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (214.45) | Neary WF Acct 0421 |
| 7/9/2018 | Chase Credit Crd Epay 180707 3657624189 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (1,900.00) | Neary WF Acct 0421 |
| 7/9/2018 | Colo Stgs Utilit Payment 180709 408147896 Stephen and Amy Neary | Creditor "Springs" | Neary Household | $ | $ | $ (3,000.00) | Neary Vectra Acct 7482 |
| 7/9/2018 | CHASE CREDIT CRD EPAY REF # 01810008923157 1106014061 | Neary Household | Chase Bank | $ | $ | $ (2,446.00) | Neary Vectra Acct 7482 |
| 7/9/2018 | CHASE CREDIT CRD EPAY REF # 01810008923167 1106014071 | Neary Household | Chase Bank | $ | $ | $ | Neary Vectra Acct 7482 |
| 7/9/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (2.00) | Neary WF Acct 0421 |
| 7/10/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (145.64) | Neary WF Acct 0421 |
| 7/10/2018 | Cit Card Online Payment 180709 1226954879715 Stephen Neary | Neary Household | Cit Card | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 7/10/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 7/10/2018 | Colo Stgs Utilit Payment 180709 408147896 Stephen and Amy Neary | Creditor "Springs" | Neary Household | $ | $ | $ (901.00) | Neary Vectra Acct 7482 |
| 7/11/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 7/11/2018 | COPPERLEAF HOMES PAYROL ***-***-**97 REF # 01819050201936 1106709739 | Debtor | Steve Neary | $ | $ | $ 1,000.00 | Integrity B&T 1008 |
| 7/11/2018 | Copperleaf Homes Payroll X.xxx.x7997 Neary, Stephen A | Debtor | Steve Neary | $ | $ | $ (4,769.22) | Neary WF Acct 0421 |
| 7/11/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | $ | $ 4,769.21 | Neary WF Acct 0421 |
| 7/12/2018 | CHASE CREDIT CRD EPAY REF # 01819080403434 1118613868 | Neary Household | Chase Bank | $ | $ | $ (5,470.95) | Neary Vectra Acct 7482 |
| 7/12/2018 | Chase Credit Crd Epay 180711 3663733023 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (10,705.57) | Neary WF Acct 0421 |
| 7/13/2018 | deposit IN Branch/Store 07/23/18 10:47:44 Am 7473 N Academy Blvd Colorado Springs CO 0421 | Neary Household | Steve Neary | $ | $ | $ 395.00 | Neary WF Acct 0421 |
| 7/13/2018 | Capital One Online Pmt 180723 820159910142686/6436082730Nearystephen | Neary Household | Capital One | $ | $ | $ (19.85) | Neary WF Acct 0421 |
| 7/17/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 7/17/2018 | Capital One Online Pmt 180723 82089010191518842495292Nearystephen | Neary Household | Capital One | $ | $ | $ (15,000.00) | Neary WF Acct 0421 |
| 7/23/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (2.00) | Neary WF Acct 0421 |
| 7/23/2018 | CHASE CREDIT CRD EPAY REF # 01819080403440 | Unknown Payor | Chase Bank | $ | $ | $ | Neary Vectra Acct 7482 |
| 7/24/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 7/24/2018 | Chase Credit Crd Epay 180723 3689701019 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (440.80) | Neary WF Acct 0421 |
| 7/24/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (2.00) | Neary WF Acct 0421 |
| 7/24/2018 | Chase Credit Crd Epay 180723 3689701019 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 7/25/2018 | CITI CARD ONLINE PAYMENT REF # 01820508390108 1106310031 | Neary Household | Cit Card | $ | $ | $ (577.20) | Neary Vectra Acct 7482 |
| 7/26/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 7/27/2018 | Check 1244 | Debtor | Unknown Payee | $ (33,000.26) | $ | $ (519.15) | Integrity B&T 1008 |
| 7/27/2018 | COPPERLEAF HOMES PAYROL ***-***-**97 REF # 01820700985780 1106609007 | Debtor | Steve Neary | $ | $ | $ 2,065.25 | Integrity B&T 1008 |
| 7/30/2018 | Copperleaf Homes Payroll X.xxx.x7997 Neary, Stephen A | Debtor | Steve Neary | $ | $ | $ 1,238.00 | Neary WF Acct 0421 |
| 7/30/2018 | Any Lab Test NOW Payroll 180801 01820000703934 Amy Mullins | Any Lab Test Now | Any Neary | $ | $ | $ (4,782.36) | Neary Vectra Acct 7482 |
| 7/31/2018 | Capital One Online Pmt 180730 8211599104426846/6436082730Nearystephen | Neary Household | Capital One | $ | $ | $ (10.99) | Neary WF Acct 0421 |
| 7/31/2018 | VECTRA BANK LOAN PAYMT ******368 REF # 01821200262010147 1106416999 | Neary Household | Vectra Bank | $ | $ | $ (118.08) | Neary Vectra Acct 7482 |
| 7/31/2018 | Cit Card Online Payment 180802 132713557341454 Stephen Neary | Neary Household | Cit Card | $ | $ | $ (267.13) | Neary WF Acct 0421 |
| 7/31/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 8/1/2018 | Quickbooks General Ledger - AP Expenses | Debtor | Neary Household | $ (59,462.07) | $ | $ 59,462.07 | Neary WF Acct 0421 |
| 8/1/2018 | deposit IN Branch/Store 08/06/18 11:37:01 Am 7473 N Academy Blvd Colorado Springs CO 0421 | Neary Household | Steve Neary | $ | $ | $ (37,676.00) | Neary WF Acct 0421 |
| 8/1/2018 | Chase Credit Crd Epay 180807 3701852320 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (626.57) | Neary WF Acct 0421 |
| 8/3/2018 | Chase Credit Crd Epay 180807 3701854038 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 8/6/2018 | Save As You Go Transfer Debit to Xxxxxxxxxxx0725 | Neary Household | Steve Neary | $ | $ | $ (1.00) | Neary WF Acct 0421 |
| 8/6/2018 | Quickbooks General Ledger - AP Expenses | Debtor | Neary Household | $ (59.00) | $ | $ | Integrity B&T 1008 |
| 8/6/2018 | deposit IN Branch/Store 08/06/18 11:37:01 Am 7473 N Academy Blvd Colorado Springs CO 0421 | Neary Household | Steve Neary | $ | $ | $ | Neary WF Acct 0421 |
| 8/6/2018 | Chase Credit Crd Epay 180807 3701854038 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ | Neary WF Acct 0421 |
| 8/6/2018 | Chase Credit Crd Epay 180807 3701854038 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ | Neary WF Acct 0421 |
| 8/8/2018 | TELLER XFER FROM SAV SAV 512 INC ID: 000002455 2306402220 | SAN 512 | SAN 512 | $ | $ 5,625.00 | $ 5,625.00 | SAN 512 Vectra 9686 |
| 8/8/2018 | SAN 512 Transfer to Neary Amy | SAN 512 | Steve Neary | $ | $ (5,625.00) | $ (5,625.00) | SAN 512 Vectra 9686 |
| 8/8/2018 | deposit IN Branch/Store 08/08/18 04:17:33 Pm 7473 N Academy Blvd Colorado Springs CO 0421 | Debtor | Steve Neary | $ (4,449.95) | $ | $ 4,449.95 | Neary Vectra Acct 7482 |
| 8/8/2018 | Teller XFER to Neary Amy | Debtor | SAN 512 | $ | $ | $ 5,625.00 | Neary Vectra Acct 7482 |
| 8/8/2018 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ | $ | $ 1,000.00 | Integrity B&T 1008 |
| 8/8/2018 | Deposit | Debtor | SAN 512 | $ | $ | $ (1,016.63) | Integrity B&T 1008 |
| 8/9/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | $ | $ 1,000.00 | Neary WF Acct 0421 |
| 8/10/2018 | Colo Stgs Utilit Payment 180808 4081479862 Stephen and Amy Neary | Creditor "springs" | Neary Household | $ | $ | $ (4,096.88) | Neary Vectra Acct 7482 |
| 8/10/2018 | COPPERLEAF HOMES PAYROL ***-***-**97 REF # 01823100951522 1106211569 | Debtor | Steve Neary | $ | $ | $ 5,625.00 | SAN 512 Vectra 9686 |
| 8/10/2018 | Copperleaf Homes Payroll X.xxx.x7997 Neary, Stephen A | Debtor | Steve Neary | $ | $ | $ 5,625.00 | SAN 512 Vectra 9686 |
| 8/13/2018 | Chase Credit Crd Epay 180810 3706635643 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (4,096.88) | Neary Vectra Acct 7482 |
| 8/16/2018 | Chase Credit Crd Epay 180815 3713395358 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (367.13) | Neary WF Acct 0421 |
| 8/22/2018 | Chase Credit Crd Epay 180823 3722224273 Stephen Neary | Neary Household | Chase Bank | $ | $ | $ (269.18) | Neary WF Acct 0421 |
| 8/22/2018 | Cit Card Online Payment 180821 1127200328738 67 Stephen Neary | Neary Household | Cit Card | $ | $ | $ (120.00) | Neary WF Acct 0421 |
| 8/22/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | $ | $ 1,000.00 | Neary WF Acct 0421 |
| 8/23/2018 | Deposit | Debtor | SAN 512 | $ (33,386.43) | $ | $ | Integrity B&T 1008 |
| 8/24/2018 | COPPERLEAF HOMES PAYROL ***-***-**97 REF # 01823500730175 8 1107007883 | Debtor | Steve Neary | $ | $ | $ 1,000.00 | Neary Vectra Acct 7482 |

| Date | Description | Transferor | Transferee | Builtrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 8/24/2018 | Copperleaf Homes Payroll Xxxxx7997 Neary, Stephen a A | Debtor | Steve Neary | $ - | - | 4,769.21 | Neary WF Acct 0421 |
| 8/27/2018 | Capital One Online Pmt 180827 823939910372453194346827308Nearystephen | Neary Household | Capital One | $ - | - | (10.99) | Neary WF Acct 0421 |
| 8/28/2018 | Chase Credit Crd Epay 180827 3729066739 Stephen Neary | Neary Household | Chase Bank | $ - | - | (374.97) | Neary WF Acct 0421 |
| 8/28/2018 | Cit Card Online Payment 180827 1227358792139 Stephen Neary | Neary Household | Cit Card | $ - | - | (7.20) | Neary WF Acct 0421 |
| 8/31/2018 | ANY LAB TEST NOW PAYROL ******0435 9REF # 018432001050045 1106214570 | Any Lab Test Now | Any Neary | $ - | - | 2,065.25 | Neary WF Acct 0421 |
| 8/31/2018 | Any Lab Test NOW Payroll 180831 0182000010339 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | - | 1,258.00 | Neary WF Acct 0421 |
| 9/4/2018 | VECTRA BANK LOAN PAYMT ******568 REF # 018237002479945 1107410677 | Vectra Bank | Vectra Bank | $ - | - | (4,782.90) | Neary Vectra Acct 7482 |
| 9/6/2018 | CHASE CREDIT CRD EPAY REF # 018248006041950 1106485557 | Neary Household | Chase Bank | $ - | - | (1,600.00) | Neary Vectra Acct 7482 |
| 9/6/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | (33,646.75) | | Integrity B&T 1008 |
| 9/7/2018 | Chase Credit Crd Epay 180906 3744314099 Stephen Neary | Neary Household | Chase Bank | $ - | - | (3,224.66) | Neary WF Acct 0421 |
| 9/7/2018 | CHASE CREDIT CRD EPAY REF # 018248006133609 1106507976 | Neary Household | Chase Bank | $ - | - | (2,800.00) | Neary Vectra Acct 7482 |
| 9/7/2018 | CHASE CREDIT CRD EPAY REF # 018290006362427 1106509083 | Neary Household | Chase Bank | $ - | - | (130.00) | Neary Vectra Acct 7482 |
| 9/7/2018 | Copperleaf Homes Payroll Xxxxx7997 Neary, Stephen A | Debtor | Steve Neary | $ - | - | 4,829.49 | Neary WF Acct 0421 |
| 9/10/2018 | Cit Card Online Payment 180907 1227453107 49165 Stephen Neary | Neary Household | Cit Card | $ - | - | (113.99) | Neary WF Acct 0421 |
| 9/10/2018 | Colo Spgs Utilit Payment 180906 408147989682 Stephen and Amy Neary | Neary Household | Capital One | $ - | - | (809.16) | Neary WF Acct 0421 |
| 9/10/2018 | CHASE CREDIT CRD EPAY REF # 018923 3754327577 Stephen Neary | Neary Household | Chase Bank | $ - | - | (10,886.95) | Neary WF Acct 0421 |
| 9/14/2018 | Chase Credit Crd Epay 180913 3754327353 Stephen Neary | Neary Household | Chase Bank | $ - | - | (17,554.62) | Neary WF Acct 0421 |
| 9/14/2018 | Cit Card Online Payment 180913 1227505107 67622 Stephen Neary | Neary Household | Cit Card | $ - | - | (1,922.21) | Neary WF Acct 0421 |
| 9/14/2018 | Any Lab Test NOW Payroll 181002 018200000103399 Amy Neary | Any Lab Test Now | Amy Neary | $ - | - | (120.00) | Neary WF Acct 0421 |
| 9/14/2018 | CHASE CREDIT CRD EPAY REF # 018262003904456 1105808217 | Neary Household | Chase Bank | $ - | - | (3,900.00) | Neary Vectra Acct 7482 |
| 9/7/2018 | Capital One Online Pmt 181003 82762939104295 94346827308Nearystephen | Neary Household | Capital One | $ - | - | (10.99) | Neary WF Acct 0421 |
| 10/1/2018 | Check 1245 | Unknown Payee | Cit Card | $ - | - | (455.00) | Integrity B&T 1008 |
| 10/1/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | (33,688.76) | | Integrity B&T 1008 |
| 10/2/2018 | COPPERLEAF HOMES PAYROL ***,***,**97 REF # 018263004604117 1106608672 | Debtor | Steve Neary | $ - | - | (4,769.23) | Neary WF Acct 0421 |
| 9/25/2018 | Cit Card Online Payment 180924 1227688079148488 Stephen Neary | Neary Household | Cit Card | $ - | - | (115.53) | Neary WF Acct 0421 |
| 9/25/2018 | BUILTRITE BUILDE 1099 P###.***-*97 REF # 018277000895703 1106211650 | Debtor | Steve Neary | $ - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 9/25/2018 | Builtrite Builde 1099 Pmt Xxxxx7997 Stephen a Neary | Debtor | Steve Neary | $ - | - | 5,646.86 | Neary WF Acct 0421 |
| 9/25/2018 | Chase Credit Crd Epay 181005 3780561465 Stephen Neary | Neary Household | Chase Bank | $ - | - | (2,236.85) | Neary WF Acct 0421 |
| 10/3/2018 | Chase Credit Crd Epay 181005 3786572218 Stephen Neary | Neary Household | Chase Bank | $ - | - | (5,000.00) | Neary WF Acct 0421 |
| 10/4/2018 | Cit Card Online Payment 181009 1227739018147 74 Stephen Neary | Neary Household | Cit Card | $ - | - | (283.00) | Neary WF Acct 0421 |
| 10/4/2018 | Colo Spgs Utilit Payment 181008 408147989682 Stephen and Amy Neary | Neary Household | "colorado springs" | $ - | - | (895.10) | Neary WF Acct 0421 |
| 9/21/2018 | Cit Card Online Payment 181010 3793870362 Stephen Neary | Neary Household | Cit Card | $ - | - | (641.00) | Neary WF Acct 0421 |
| 10/5/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | (12,747.92) | | Integrity B&T 1008 |
| 10/5/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | (22,150.53) | | Integrity B&T 1008 |
| 9/21/2018 | BUILTRITE BUILDE 1099 P###.***-*97 REF # 018291002224684 1106480676 | Debtor | Steve Neary | $ - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 10/9/2018 | BUILTRITE BUILDE 1099 381052524 Stephen Neary | Debtor | Steve Neary | $ - | - | 5,646.86 | Neary WF Acct 0421 |
| 10/9/2018 | Builtrite Builde 1099 Pmt Xxxxx7997 Stephen a Neary | Debtor | Steve Neary | $ - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 10/9/2018 | Chase Credit Crd Epay 181023 381053 1823 Stephen Neary | Neary Household | Chase Bank | $ - | - | (2,305.00) | Neary WF Acct 0421 |
| 10/10/2018 | Chase Credit Crd Epay 181023 12277 82849884305 Stephen Neary | Neary Household | Chase Bank | $ - | - | (127.20) | Neary WF Acct 0421 |
| 10/10/2018 | CHASE CREDIT CRD EPAY REF # 018308062335027 1106507122 | Neary Household | Any Neary | $ - | - | (548.82) | Neary WF Acct 0421 |
| 10/10/2018 | Any Lab Test NOW Payroll 181101 018308000081445 1106006764 | Any Lab Test Now | Amy Neary | $ - | - | (1,000.00) | Neary WF Acct 0421 |
| 10/11/2018 | ANY LAB TEST NOW PAYROL ******0435 9REF # 018308000081445 1106006764 | Any Lab Test Now | Amy Neary | $ - | - | 2,065.25 | Neary WF Acct 0421 |
| 10/18/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | (12,747.92) | | Integrity B&T 1008 |
| 10/18/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | (23,116.74) | | Integrity B&T 1008 |
| 10/10/2018 | BUILTRITE BUILDE 1099 P###.***-*97 REF # 018319000224084 1106408676 | Debtor | Steve Neary | $ - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 10/19/2018 | Builtrite Builde 1099 Pmt Xxxxx7997 Stephen a Neary | Debtor | Steve Neary | $ - | - | 5,646.86 | Neary WF Acct 0421 |
| 10/23/2018 | BUILTRITE BUILDE 1099 P###.***-*97 REF # 018305010924182 1106812588 | Debtor | Steve Neary | $ - | - | (813.66) | Neary Vectra Acct 7482 |
| 10/23/2018 | BUILTRITE BUILDE 1099 381025 Stephen Neary | Debtor | Chase Bank | $ - | - | (23,504.22) | Neary WF Acct 0421 |
| 10/23/2018 | Chase Credit Crd Epay 181023 381051823 Stephen Neary | Neary Household | Chase Bank | $ - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 9/30/2018 | Any Lab Test NOW Payroll 181022 1227784284804305 Stephen Neary | Any Lab Test Now | Any Neary | $ - | - | 1,258.00 | Neary WF Acct 0421 |
| 10/31/2018 | CHASE CREDIT CRD EPAY REF # 018303008233027 1106507122 | Neary Household | Chase Bank | $ - | - | (548.82) | Neary WF Acct 0421 |
| 1/1/2018 | ANY LAB TEST NOW PAYROL ******0435 9REF # 018304000081445 1106006764 | Any Lab Test Now | Amy Neary | $ - | - | 2,065.25 | Neary WF Acct 0421 |
| 1/1/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | - | 1,258.00 | Neary WF Acct 0421 |
| 1/1/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | (12,747.92) | | Integrity B&T 1008 |
| 1/1/2018 | BUILTRITE BUILDE 1099 P###.***-*97 REF # 018340097325936 1106014848 | Debtor | Steve Neary | $ - | - | (4,782.90) | Neary Vectra Acct 7482 |
| 1/1/2018 | VECTRA BANK LOAN PAYMT ******568 REF # 018340097325936 1106014848 | Vectra Bank | Vectra Bank | $ - | - | 5,646.86 | Neary WF Acct 0421 |
| 1/2/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 1/2/2018 | BUILTRITE BUILDE 1099 P###.***-*97 REF # 018309010924182 1106812588 | Debtor | Steve Neary | $ - | - | (4,782.90) | Neary Vectra Acct 7482 |
| 1/2/2018 | Builtrite Builde 1099 Pmt Xxxxx7997 Stephen a Neary | Debtor | Steve Neary | $ - | - | 5,646.86 | Neary WF Acct 0421 |
| 1/6/2018 | Capital One Online Pmt 181106 831039910934220194346827308Nearystephen | Capital One | Capital One | $ - | - | (10.99) | Neary WF Acct 0421 |

Unsecured Creditors Committee's Motion to Appoint Trustee

EXHIBIT 5
Page 12 of 18

| Date | Description | Transferor | Transferee | Builtrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | Chase Credit Crd Epay 181106 383184553 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (2,356.76) | Neary WF Acct 1421 |
| 1/7/2018 | Cit Card Online Payment 181106 112797268556443 Stephen Neary | Neary Household | Cit Card | $ - | $ - | (520.19) | Neary WF Acct 1421 |
| 1/8/2018 | Chase Credit Crd Epay 181107 383275845 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (1,805.91) | Neary Vectra Acct 7482 |
| 1/8/2018 | Colo Stgs Utilit Payment 181106 4084479862 Stephen and Amy Neary | "Coromat-Sprngs" | SAN 512 | $ - | $ - | (590.10) | Neary WF Acct 1421 |
| 1/8/2018 | Quickbooks General Ledger - AP Expenses | Debtor | SAN 512 | (5,625.00) | $ - | $ - | Integrity B&T 1008 |
| 1/8/2018 | Quickbooks General Ledger - AP Expenses | Debtor | SAN 512 | (5,312.48) | $ - | $ - | Integrity B&T 1008 |
| 1/8/2018 | Check No. 17726 | Debtor | SAN 512 | $ - | 5,312.48 | $ - | SAN 512 Vectra 9686 |
| 1/9/2018 | Deposit | Debtor | SAN 512 | $ - | 5,625.00 | $ - | Neary Vectra Acct 7482 |
| 1/9/2018 | DEPOSIT 71701 3666 | Debtor | SAN 512 | (5,625.00) | $ - | $ - | Neary WF Acct 1421 |
| 1/9/2018 | Withdrawal | Debtor | SAN 512 | $ - | $ - | 5,625.00 | Neary WF Acct 1421 |
| 1/15/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (12,747.92) | $ - | 1,000.00 | Integrity B&T 1008 |
| 1/15/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (23,941.52) | $ - | 1,000.00 | Integrity B&T 1008 |
| 1/15/2018 | Chase Credit Crd Epay 181107 383275845 Stephen Neary | Debtor | Steve Neary | $ - | $ - | (1,805.91) | Neary WF Acct 1421 |
| 1/15/2018 | Colo Stgs Utilit Payment 181106 4084479862 Stephen and Amy Neary | Debtor | Steve Neary | $ - | $ - | (590.10) | Neary WF Acct 1421 |
| 1/16/2018 | BUILTRITE BUILDE 1099 P***-**-**97 REF #0183100078 00040070 1106308982 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 1421 |
| 1/16/2018 | Capital One Online Pmt 181128 9333599010/92002 943608273 1106308982 | Neary Household | Capital One | $ - | $ - | (450.00) | Neary WF Acct 1421 |
| 1/23/2018 | CHASE CREDIT CRD EPAY REF # 018327003595952 1105811431 | Neary Household | Chase Bank | $ - | $ - | (4,355.10) | Neary WF Acct 1421 |
| 1/23/2018 | CITI CARD ONLINE PAYMENT REF # 018327005041792 1105811743 | Neary Household | Cit Card | $ - | $ - | (2,200.00) | Neary WF Acct 1421 |
| 1/23/2018 | Capital One Online Pmt 181123 3853201115 Stephen Neary | Neary Household | Capital One | $ - | $ - | (160.56) | Neary WF Acct 1421 |
| 1/23/2018 | Chase Credit Crd Epay 181123 384097922 7 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (2,000.00) | Neary WF Acct 1421 |
| 1/28/2018 | Capital One Online Pmt 181121 8235399010286285 843495293Nearystephen | Neary Household | Capital One | $ - | $ - | (3,726.97) | Neary WF Acct 1421 |
| 1/28/2018 | Chase Credit Crd Epay 181123 384097922 7 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (3,611.62) | Neary WF Acct 1421 |
| 1/29/2018 | American Express ACH Pmt 181129 W6382 Stephen Neary | Neary Household | American Express | $ - | $ - | (964.73) | Neary WF Acct 1421 |
| 1/29/2018 | Capital One Online Pmt 181129 3853205799 Stephen Neary | Neary Household | Capital One | $ - | $ - | (95.00) | Neary WF Acct 1421 |
| 1/29/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Integrity B&T 1008 |
| 1/29/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (12,747.92) | $ - | (2.00) | Integrity B&T 1008 |
| 1/29/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (23,416.92) | $ - | 5,646.86 | Integrity B&T 1008 |
| 1/30/2018 | ANY LAB TEST NOW PAYROL ****** 0433REF # 0183300 1248701 1106510580 | Any Lab Test Now | Steve Neary | $ - | $ - | 2,065.25 | Neary Vectra Acct 7482 |
| 1/30/2018 | ANY LAB TEST NOW PAYROL ******0433REF # 018330007385184 1106510618 | Any Lab Test Now | Steve Neary | $ - | $ - | 2,065.25 | Neary Vectra Acct 7482 |
| 1/30/2018 | Any Lab Test NOW Payroll 181130 010300000339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | $ - | (4,782.16) | Neary WF Acct 1421 |
| 1/30/2018 | Chase Credit Crd Epay 181129 384538515 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (8,939.80) | Neary WF Acct 1421 |
| 1/30/2018 | Cit Crd Online Payment 181129 112817002641260 Stephen Neary | Neary Household | Cit Card | $ - | $ - | (1,283.14) | Neary WF Acct 1421 |
| 1/30/2018 | BUILTRITE BUILDE 1099 P***-**-**97 REF # 018333000793 7360 1106515560 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary WF Acct 1421 |
| 1/30/2018 | Builtrite Builde 1099 Pmt Xxxxx7997 Stephen A Neary | Debtor | Steve Neary | $ - | $ - | (1,167.07) | Neary WF Acct 1421 |
| 1/30/2018 | Builtrite Builde 1099 Pmt Xxxxx7997 Stephen A Neary | Debtor | Steve Neary | $ - | $ - | (1,024.00) | Neary WF Acct 1421 |
| 1/30/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (23,416.92) | $ - | (126.09) | Integrity B&T 1008 |
| 2/3/2018 | VECTRA BANK LOAN PAYMT ****** 368 REF # 018337009124670 1106019580 | Neary Household | Vectra Bank | $ - | $ - | (590.33) | Neary WF Acct 1421 |
| 2/12/2018 | American Express ACH Pmt 181211 W6204 Stephen Neary | Neary Household | American Express | $ - | $ - | (128.45) | Integrity B&T 1008 |
| 2/12/2018 | Chase Credit Crd Epay 181211 388270506 7 Stephen Neary | Debtor | Chase Bank | $ - | $ - | (1,924.00) | Integrity B&T 1008 |
| 2/12/2018 | Chase Credit Crd Epay 181211 388270503 Stephen Neary | Debtor | Chase Bank | $ - | $ - | (1,621.00) | Neary Vectra Acct 7482 |
| 2/12/2018 | CHASE CREDIT CRD EPAY REF # 0183500601 3806 1106110346 | Debtor | Chase Bank | $ - | $ - | (161.20) | Neary Vectra Acct 7482 |
| 2/12/2018 | Cit Card Online Payment 181211 1228275537559259 Stephen Neary | Debtor | Cit Card | $ - | $ - | (590.33) | Neary WF Acct 1421 |
| 2/12/2018 | Colo Stgs Utilit Payment 181210 4084479862 Stephen and Amy Neary | Debtor | "Coromat-Sprngs" | $ - | $ - | (590.33) | Neary WF Acct 1421 |
| 2/13/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (12,747.92) | $ - | 1,000.00 | Integrity B&T 1008 |
| 2/13/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (23,416.94) | $ - | 2,065.25 | Integrity B&T 1008 |
| 2/14/2018 | American Express ACH Pmt 181214 W5204 Stephen Neary | Neary Household | American Express | $ - | $ - | (1,705.98) | Integrity B&T 1008 |
| 2/14/2018 | BUILTRITE BUILDE 1099 P***-**-**97 REF # 0183470007759917 1107309666 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary Vectra Acct 7482 |
| 2/14/2018 | Builtrite Builde 1099 Pmt Xxxxx7997 Stephen A Neary | Debtor | Steve Neary | $ - | $ - | 5,646.86 | Neary Vectra Acct 7482 |
| 2/14/2018 | ESTATEMENT & PAPER STMT FEE 0000103048 | Debtor | Capital One | $ - | $ - | (2.00) | Neary WF Acct 1421 |
| 2/17/2018 | Accounts Paya | Debtor | Steve Neary | $ - | $ - | (10.99) | Integrity B&T 1008 |
| 2/20/2018 | Check No. 17850 Deposit | Debtor | Steve Neary | (1,905.64) | $ - | 1,905.64 | Integrity B&T 1008 |
| 2/20/2018 | Accounts Paya | Debtor | Steve Neary | $ - | $ - | - | Integrity B&T 1008 |
| 2/26/2018 | American Express ACH Pmt 181214 W5204 Stephen Neary | Neary Household | American Express | (23,416.94) | $ - | - | Integrity B&T 1008 |
| 2/27/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (23,416.91) | $ - | 1,000.00 | Integrity B&T 1008 |
| 2/27/2018 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | (12,747.92) | $ - | 1,000.00 | Integrity B&T 1008 |
| 2/28/2018 | BUILTRITE BUILDE 1099 P***-**-**97 REF # 0183610007738804 1106710220 | Debtor | Steve Neary | $ - | $ - | 1,000.00 | Neary Vectra Acct 7482 |
| 2/28/2018 | Builtrite Builde 1099 Pmt Xxxxx7997 Stephen A Neary | Debtor | Steve Neary | $ - | $ - | 5,646.86 | Neary Vectra Acct 7482 |
| 2/31/2018 | ANY LAB TEST NOW Payroll ****** 0433REF # 018362000055627 1106700019 | Any Lab Test Now | Amy Neary | $ - | $ - | 2,065.25 | Neary Vectra Acct 7482 |
| 2/31/2018 | Any Lab Test NOW Payroll 181231 010820000339-0 Amy Mullins | Any Lab Test Now | Amy Neary | $ - | $ - | 1,258.00 | Neary WF Acct 1421 |
| 2/31/2018 | Capital One Online Pmt 181231 8365399100010/0 Nearystephen | Capital One | Capital One | $ - | $ - | (10.99) | Neary WF Acct 1421 |
| 12/2/2019 | ESTATEMENT & PAPER STMT FEE 0000103048 | Neary Household | Capital One | $ - | $ - | (10.99) | Neary WF Acct 1421 |
| 12/2/2019 | Statement Fee | Neary Household | SAN 512 | $ - | (3.00) | - | SAN 512 Vectra 9686 |
| 12/31/2018 | American Express ACH Pmt 190102 M1538 Stephen Neary | Neary Household | American Express | $ - | $ - | (390.71) | Neary WF Acct 1421 |
| 12/2/2019 | Chase Credit Crd Epay 181231 391075615 7 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | (5,430.00) | Neary WF Acct 1421 |

Unsecured Creditors Committee's Motion to Appoint Trustee
Page 13 of 18
EXHIBIT 5

| Date | Description | Transferor | Transferee | Builrite Builders | SAN 512 | Nearys | Bank Account |
|------|-------------|------------|------------|-------------------|---------|--------|--------------|
| 1/2/2019 | Chase Credit Ctd Epay 190101 3910746794 Stephen Neary | Neary Household | Chase Bank | $ | - | $ (1,189.95) | Neary WF Acct 1421 |
| 1/2/2019 | CHASE CREDIT CRD EPAY REF # 019001000796737 1106818974 | Neary Household | Chase Bank | $ | - | $ (1,200.07) | Neary Vectra Acct 7482 |
| 1/2/2019 | CHASE CREDIT CRD EPAY REF # 019002007966741 1106818978 | Neary Household | Chase Bank | $ | - | $ (1,513.93) | Neary Vectra Acct 7482 |
| 1/2/2019 | Ctd Card Online Payment 181231 1228448161939836 Stephen Neary | Neary Household | Ctd Card | $ | - | $ (7.51) | Neary WF Acct 1421 |
| 1/2/2019 | Check 1246 | Neary Household | Ctd Card | $ | - | $ (4,782.00) | Neary WF Acct 1421 |
| 1/2/2019 | VECTRA BANK LOAN PAYMT ******568 REF # 019002007954406 1106816129 | Neary Household | Vectra Bank | $ | - | $ (95.00) | Neary WF Acct 1421 |
| 1/3/2019 | Chase Credit Ctd Epay 190102 3912902202 Stephen Neary | Neary Household | Chase Bank | $ | - | - | Neary WF Acct 1421 |
| 1/3/2019 | Quickbooks General Ledger - AP Expenses | Neary Household | Ctd Card | $ | - | $ (3,350.00) | Neary WF Acct 1421 |
| 1/3/2019 | Check No. 17884 Deposit | Neary Household | Steve Neary | $ (4,660.57) | - | - | Neary WF Acct 1421 |
| 1/3/2019 | Check No. 17909 Deposit | Debtor | Steve Neary | $ | - | $ 4,660.57 | Neary B&F 1008 |
| 1/3/2019 | Colo Spgs Utilit Payment 190109 4083478662 Stephen and Amy Neary | Debtor | Steve Neary | $ | - | $ (543.61) | Neary B&F 1008 |
| 1/11/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | - | $ 1,705.98 | Acct TBD |
| 1/11/2019 | BUILTRITE BUILDE PAYROL ***-***907 REF # 019010000589011 1106608157 | Debtor | Commute Springs | $ (28,110.51) | - | $ 4,660.57 | Acct TBD |
| 1/11/2019 | Builtrite Builde Payroll Xxxxx7907 Stephen A | Debtor | Steve Neary | $ | - | $ 5,172.94 | Neary WF Acct 1421 |
| 1/17/2019 | Ctd Card Online Payment 190116 1228594092563659 Stephen Neary | Debtor | Steve Neary | $ | - | $ (4,266.00) | Neary WF Acct 1421 |
| 1/17/2019 | Ctd Card Online Payment 190116 1228594092563659 Stephen Neary | Debtor | Ctd Card | $ | - | $ (120.00) | Neary WF Acct 1421 |
| 1/17/2019 | ESTATEMENT & PAPER STMT FEE 0000101128 | Debtor | Vectra Bank | $ | - | $ (2.00) | Neary WF Acct 1421 |
| 1/21/2019 | Accounts Paya | Debtor | Steve Neary | $ | - | - | Neary B&F 1008 |
| 1/21/2019 | Accounts Paya | Debtor | Steve Neary | $ | - | - | Neary B&F 1008 |
| 1/10/2019 | Chase Credit Ctd Epay 190109 3924796397 Stephen Neary | Neary Household | Chase Bank | $ | - | $ (3,350.00) | Neary WF Acct 1421 |
| 1/10/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | - | - | Integrity B&F 1008 |
| 1/10/2019 | Accounts Paya | Debtor | Steve Neary | $ | - | - | Integrity B&F 1008 |
| 1/21/2019 | Accounts Paya | Debtor | Steve Neary | $ | - | - | Integrity B&F 1008 |
| 1/11/2019 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ | - | $ (543.61) | Integrity B&F 1008 |
| 1/11/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ | - | $ 1,000.00 | Integrity B&F 1008 |
| 1/11/2019 | Chase Credit Ctd Epay 190123 3941912301 Stephen Neary | Debtor | Chase Bank | $ | - | $ 5,172.94 | Neary WF Acct 1421 |
| 1/22/2019 | Chase Credit Ctd Epay 190123 3941943896 Stephen Neary | Debtor | Chase Bank | $ | - | $ (4,610.43) | Neary WF Acct 1421 |
| 1/22/2019 | Chase Credit Ctd Epay 190123 3944913555 Stephen Neary | Debtor | Ctd Card | $ | - | $ (120.00) | Neary WF Acct 1421 |
| 1/25/2019 | Quickbooks General Ledger - AP Expenses | Debtor | Steve Neary | $ (2,691.73) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (2,841.92) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (1,297.74) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (2,960.92) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (2,058.42) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (2,564.23) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (1,101.17) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (6,172.92) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (1,910.14) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (1,903.49) | - | - | Integrity B&F 1008 |
| 1/23/2019 | Quickbooks General Ledger - Payroll Salary | Debtor | Steve Neary | $ (2,407.75) | - | - | Integrity B&F 1008 |
| 1/28/2019 | Capital One Online Pmt 190128 90283991054474 Nearystephen | Debtor | Capital One | $ | - | $ (10.99) | Integrity B&F 1008 |
| 1/28/2019 | Deposit In Branch/Store 01/28/19 11:11:11 Am 7473 N Academy Blvd Colorado Springs, CO 0421 | Debtor | Steve Neary | $ | - | $ 16,374.24 | Integrity B&F 1008 |
| 1/29/2019 | CHASE CREDIT CRD EPAY REF # 019023804942236 1106408312 | Debtor | Chase Bank | $ | - | $ (2,475.00) | Neary Vectra Acct 7482 |
| 1/24/2019 | Chase Credit Ctd Epay 190123 3944908748 Stephen Neary | Withdrawal | Withdrawal | $ | - | $ (24.09) | Neary WF Acct 1421 |
| 1/29/2019 | Ctd Card Online Payment 190128 1228607779024659 Stephen Neary | Debtor | Chase Bank | $ (653.31) | - | $ (653.31) | Neary Vectra Acct 7482 |
| 1/24/2019 | Chase Credit Ctd Epay 190123 3944915555 Stephen Neary | Debtor | Chase Bank | $ | - | $ (135.85) | Neary WF Acct 1421 |
| 1/29/2019 | Online Transfer to Mullins A Way2Save Checking Xxxxxx5256 Ref #Ib05Qgtcyq On 01/29/19 | Debtor | Chase Bank | $ | - | $ (7.58) | Neary WF Acct 1421 |
| 1/30/2019 | Chase Credit Ctd Epay 190129 3951653784 Stephen Neary | Neary Household | Neary Household | $ | - | $ (20,100.00) | Neary WF Acct 1421 |
| 1/30/2019 | Chase Credit Ctd Epay 190129 3951653784 Stephen Neary | Neary Household | Chase Bank | $ | - | $ (18,756.00) | Neary WF Acct 1421 |
| 1/30/2019 | Check 1247 | Debtor | Unknown Payee | $ | - | $ (975.00) | Neary WF Acct 1421 |
| 1/31/2019 | American Express ACH Pmt 190131 W6807Stephen Neary | Debtor | American Express | $ | - | $ (20.48) | Neary WF Acct 1421 |
| 1/31/2019 | Chase Credit Crd Epay 190130 3953031225 Amy M Neary | Debtor | Chase Bank | $ | - | $ (20.48) | Neary WF Acct 1421 |
| 1/31/2019 | Chase Credit Ctd Epay 190130 3953655076 Amy M Neary | Debtor | Chase Bank | $ | - | $ (525.33) | Neary WF Acct 1421 |
| 1/31/2019 | VECTRA BANK LOAN PAYMT ******568 REF # 019031007757404 1106820844 | Debtor | Vectra Bank | $ | - | $ (6,243.48) | Neary Vectra Acct 7482 |
| 1/31/2019 | ONLINE XFER TO SAV ***9991 ID: 000002260 2360691685 | Neary Household | Neary Household | $ | - | $ 5,000.00 | Neary WF Acct 1421 |
| 1/31/2019 | Online Transfer From Mullins A Way2Save Savings Xxxxxx4559 Ref #Ib05Qgx5Yc On 01/31/19 | Neary Household | Chase Bank | $ | - | $ (4,782.50) | Neary WF Acct 1421 |
| 2/6/2019 | CHASE CREDIT CRD EPAY REF # 019035003996608 1105908881 | Neary Household | Chase Bank | $ | - | $ (225.17) | Neary Vectra Acct 7482 |
| 2/6/2019 | Chase Credit Online Payment 190205 1128767115579669 Stephen Neary | Neary Household | Ctd Card | $ | - | $ (1,445.82) | Neary WF Acct 1421 |
| 2/6/2019 | Chase Credit Online Payment 190205 1128767115874080 Stephen Neary | Neary Household | Ctd Card | $ | - | $ (116.07) | Neary WF Acct 1421 |
| 2/6/2019 | Chase Credit Online Payment 190207 1528783433606631 Stephen Neary | Neary Household | Ctd Card | $ | - | $ (443.00) | Neary WF Acct 1421 |
| 2/8/2019 | Chase Credit Online Payment 190207 1528783433606631 Stephen Neary | Neary Household | Ctd Card | $ | - | $ (543.49) | Neary WF Acct 1421 |
| 2/12/2019 | Ctd Card Online Payment 190211 1228818937609898 Stephen Neary | Neary Household | Ctd Card | $ | - | $ (291.59) | Neary WF Acct 1421 |

Unsecured Creditors Committee's Motion to Appoint Trustee
EXHIBIT 5
Page 14 of 18

| Date | Description | Transferor | Transferee | Builtrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 2/13/2019 | Colo Stgs Utilit Payment 190211 4084479862 Stephen and Amy Neary | Neary Household | Colorado Springs | $ - | $ - | $ (543.07) | Neary WF Acct 1421 |
| 2/15/2019 | Chase Credit Crd Epay 190214 3977426099 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (283.09) | Neary WF Acct 1421 |
| 2/15/2019 | Chase Credit Crd Epay 190214 3977152191 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (1,470.00) | Neary WF Acct 1421 |
| 2/15/2019 | Cit Card Online Payment 190214 142884582013147 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (4,782.90) | Neary Vectra Acct 7482 |
| 2/15/2019 | Online Transfer From Mullins A Way2Save Savings Xxxxxx0726 Ref #Ib0Ss092p On 02/15/19 | Neary Household | | $ - | $ - | $ 5,000.00 | Neary WF Acct 1421 |
| 2/15/2019 | ESTATEMENT & PAPER STMT FEE 000010276 | Neary Household | Vectra Bank | $ - | $ - | $ (693.57) | Neary Vectra Acct 7482 |
| 2/20/2019 | Cit Card Online Payment 190219 123288696513410 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (2.00) | Neary Vectra Acct 7482 |
| 2/20/2019 | Cit Card Online Payment 190219 152886079593786 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (127.58) | Neary Vectra Acct 7482 |
| 2/20/2019 | Cit Card Online Payment 190219 Check No 1014 | Neary Household | Cit Card | $ - | $ - | $ (586.77) | Neary Vectra Acct 7482 |
| 2/21/2019 | Monthly Operating Report - Imuit Payroll S Quickbooks | Debtor | Steve Neary | $ - | $ - | $ - | ANB Bank Acct 3379 |
| 2/22/2019 | COPPERLEAF HOMES QUICKB ******48 REF # 0190052000589501 1106007727 | Debtor | Steve Neary | $ (28,737.23) | $ - | $ 2,481.26 | ANB Bank Acct 3379 |
| 2/22/2019 | Copperleaf Homes Quickbooks 190222 Xxxxx4042 Neary, Stephen A | Debtor | | $ - | $ - | $ 1,000.00 | Neary Vectra Acct 7482 |
| 2/22/2019 | Cit Card Online Payment 190227 162884595285286 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ 5,172.93 | Neary Vectra Acct 7482 |
| 2/26/2019 | Capital One Online Pmt 190226 0057399010301538 Nearystephen | Neary Household | Capital One | $ - | $ - | $ (121.97) | Neary Vectra Acct 7482 |
| 2/27/2019 | Chase Credit Crd Epay 190226 3995428416 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (4,782.90) | Neary Vectra Acct 7482 |
| 2/27/2019 | VECTRA BANK LOAN PAYMT ******568 REF # 0190590061885983 1106122506 | Neary Household | Vectra Bank | $ - | $ - | $ (10.99) | Neary Vectra Acct 7482 |
| 2/27/2019 | RETURN VECTRA BANK LOAN PAYMT 1 1703504097 | Neary Household | Vectra Bank | $ - | $ - | $ (3,409.68) | Neary WF Acct 1421 |
| 2/27/2019 | INSUFFICIENT FUNDS FEE-ITEM RT 1703504059 | Neary Household | Vectra Bank | $ - | $ - | $ (35.00) | Neary WF Acct 1421 |
| 2/27/2019 | Chase Credit Crd Epay 190304 4006505356 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (193.81) | Neary WF Acct 1421 |
| 3/7/2019 | Monthly Operating Report - Imuit Payroll S Quickbooks | Debtor | Steve Neary | $ - | $ - | $ - | ANB Bank Acct 3379 |
| 3/8/2019 | deposit IN Branch/Store 02/27/19 01:00:201 Pm 7473 N Academy Blvd Colorado Springs CO 0421 | Debtor | | $ (28,174.73) | $ - | $ - | ANB Bank Acct 3379 |
| 3/8/2019 | COPPERLEAF HOMES QUICKB ******48 REF # 0190619000164548 1106084422 | Debtor | Steve Neary | $ - | $ - | $ (854.60) | Neary Vectra Acct 7482 |
| 3/8/2019 | Cit Card Online Payment 190307 122902501053025 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ 1,000.00 | Neary Vectra Acct 7482 |
| 3/8/2019 | Copperleaf Homes Quickbooks 190308 Xxxxx4042 Neary, Stephen A | Debtor | | $ - | $ - | $ 5,172.93 | Neary Vectra Acct 7482 |
| 3/13/2019 | Cit Card Online Payment 190312 401825147 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (200.00) | Neary WF Acct 1421 |
| 3/13/2019 | Cit Card Online Payment 190312 401880907 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (283.09) | Neary WF Acct 1421 |
| 3/13/2019 | VECTRA BANK LOAN PAYMT ******568 REF # 0190685093350 Stephen Neary | Neary Household | Vectra Bank | $ - | $ - | $ (6,000.00) | Neary Vectra Acct 7482 |
| 3/13/2019 | Cit Card Online Payment 190312 132906883109935 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (2,014.30) | Neary Vectra Acct 7482 |
| 3/14/2019 | Chase Credit Crd Epay 190313 4088388924 Amy M Neary | Chase Bank | Chase Bank | $ - | $ - | $ (4,782.90) | Neary Vectra Acct 7482 |
| 3/15/2019 | Cit Card Online Payment 190313 4084479862 Stephen and Amy Neary | Neary Household | Cit Card | $ - | $ - | $ (120.00) | Neary WF Acct 1421 |
| 3/15/2019 | Monthly Operating Report - Imuit Payroll S Quickbooks | Debtor | | $ - | $ - | $ (231.38) | Neary WF Acct 1421 |
| 3/15/2019 | ESTATEMENT & PAPER STMT FEE 000010212204 | Neary Household | Vectra Bank | $ - | $ - | $ (468.55) | Neary Vectra Acct 7482 |
| 3/18/2019 | COPPERLEAF HOMES QUICKB ******48 REF # 0190690011964 1106084423 | Debtor | Steve Neary | $ - | $ - | $ 1,000.00 | Neary Vectra Acct 7482 |
| 3/20/2019 | TELLER XFER FROM SAV ****9991 ID: 000005722 230654304 | Neary Household | Vectra Bank | $ - | $ - | $ 1,700.00 | Neary Vectra Acct 7482 |
| 3/21/2019 | Monthly Operating Report - Imuit Payroll S Quickbooks | Debtor | Steve Neary | $ (15,956.87) | $ - | $ - | ANB Bank Acct 3379 |
| 3/22/2019 | VECTRA BANK 1 TIME DEP I 00842535368 REF # 0190800101682505 1106611287 | Debtor | Steve Neary | $ - | $ (3.00) | $ - | Neary Vectra Acct 7482 |
| 3/29/2019 | Statement Fee | Debtor | Steve Neary | $ - | $ - | $ 5,000.00 | SAN 512 Vectra 9686 |
| 4/1/2019 | TELLER XFER FROM DDA ****8860 ID: 000006317 230756366 | Neary Household | Unknown Payee | $ - | $ - | $ 5,000.00 | Neary WF Acct 1421 |
| 4/1/2019 | Monthly Operating Report - Check No. 1032 | Debtor | Steve Neary | $ (6,172.93) | $ - | $ 6,172.93 | Neary WF Acct 1421 |
| 4/1/2019 | deposit IN Branch/Store 04/01/19 01:19:19 Pm 7473 N Academy Blvd Colorado Springs CO 0421 | Debtor | | $ - | $ - | $ (4,782.90) | Neary Vectra Acct 7482 |
| 4/1/2019 | VECTRA BANK LOAN PAYMT ******568 REF # 0190910005381174 1107317503 | Debtor | Vectra Bank | $ - | $ - | $ (10.99) | Neary Vectra Acct 7482 |
| 4/2/2019 | Copperleaf Homes Quickbooks 190402 9092399010278923 Nearystephen | Debtor | | $ - | $ - | $ 1,000.00 | Neary Vectra Acct 7482 |
| 4/2/2019 | Monthly Operating Report - Regular Check (Check No. 1032, Memo: March 22, 2019 Payroll) | Debtor | Steve Neary | $ (10,195.67) | $ - | $ (10,195.67) | Neary WF Acct 1421 |
| 4/2/2019 | Monthly Operating Report - Imuit Payroll S Quickbooks | Debtor | "Colorado Springs" | $ - | $ - | $ (577.16) | Neary WF Acct 1421 |
| 4/4/2019 | deposit IN Branch/Store 04/04/19 12:12:56 Pm 7473 N Academy Blvd Colorado Springs CO 0421 | Debtor | | $ - | $ - | $ (10,000.00) | Neary WF Acct 1421 |
| 4/4/2019 | Monthly Operating Report - Imuit Payroll S Quickbooks | Debtor | Steve Neary | $ (22,333.01) | $ - | $ (295.99) | Neary WF Acct 1421 |
| 4/5/2019 | Monthly Operating Report - Check No. 1041 | Debtor | Steve Neary | $ - | $ - | $ 18,000.00 | Neary WF Acct 1421 |
| 4/5/2019 | COPPERLEAF HOMES QUICKB 190405 Xxxxx4042 Neary, Stephen A | Debtor | | $ (18,000.00) | $ - | $ - | ANB Bank Acct 3379 |
| 4/5/2019 | Copperleaf Homes Quickbooks 190405 4059341512 Stephen Neary | Debtor | Chase Neary | $ - | $ - | $ 1,000.00 | Neary Vectra Acct 7482 |
| 4/9/2019 | Cit Card Online Payment 190408 14293027440872 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (860.11) | Neary Vectra Acct 7482 |
| 4/9/2019 | Cit Card Online Payment 190408 14293027450173 Stephen Neary | Neary Household | Cit Card | $ - | $ - | $ (134.38) | Neary Vectra Acct 7482 |
| 4/9/2019 | Chase Credit Crd Epay 190410 4061342854 Amy M Neary | Chase Bank | Chase Bank | $ - | $ - | $ (577.16) | Neary Vectra Acct 7482 |
| 4/9/2019 | Chase Credit Crd Epay 190410 4062429739 Stephen Neary | Chase Bank | Chase Bank | $ - | $ - | $ (4,782.90) | Neary Vectra Acct 7482 |
| 4/10/2019 | Monthly Operating Report - Imuit Payroll S Quickbooks | Debtor | Steve Neary | $ - | $ - | $ (10.99) | Neary WF Acct 1421 |
| 4/11/2019 | Chase Credit Crd Epay 190411 4061342854 Amy M Neary | Neary Household | Chase Bank | $ (15,000.00) | $ - | $ (455.00) | Neary WF Acct 1421 |
| 4/11/2019 | Chase Credit Crd Epay 190411 4062070529 Stephen Neary | Neary Household | Chase Bank | $ - | $ - | $ (44.32) | Neary WF Acct 1421 |
| 4/11/2019 | Monthly Operating Report - Check No. 1053 | Neary Household | Steve Neary | $ - | $ - | $ - | Neary WF Acct 1421 |
| 4/11/2019 | Check 1248 | Debtor | Chase Bank | $ - | $ - | $ - | Neary WF Acct 1421 |
| 4/12/2019 | Check 1240 | Neary Household | Chase Bank | $ - | $ - | $ - | Neary WF Acct 1421 |
| 4/15/2019 | Chase Credit Crd Epay 190411 4061825680 Amy M Neary | Neary Household | Chase Neary | $ - | $ - | $ - | Neary WF Acct 1421 |
| 4/15/2019 | Colo Stgs Utilit Payment 190411 4084479862 Stephen and Amy Neary | Neary Household | Colorado Springs | $ - | $ - | $ (498.57) | Neary WF Acct 1421 |

Unsecured Creditors Committee's Motion to Appoint Trustee

EXHIBIT 5
Page 15 of 18

Unsecured Creditors Committee's Motion to Appoint Trustee

EXHIBIT 5

Page 16 of 18

| Date | Description | Transferor | Transferee | Builtrite Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 4/15/2019 | Deposit Made In A Branch/Store | Debtor | Steve Neary | $ | - | 15,000.00 | Neary WF Acct 1421 |
| 4/16/2019 | Capital One Online Pmt 190416 9106399103880997 Nearystephen | Debtor | Capital One | $ (29.00) | - | (29.00) | Neary WF Acct 1421 |
| 4/16/2019 | Chase Credit Crd Epay 190415 4869559449 Stephen Neary | Debtor | Chase Bank | $ (11,964.46) | - | (11,964.46) | Neary WF Acct 1421 |
| 4/16/2019 | Cit Card Online Payment 190415 1129362167223868 Stephen Neary | Debtor | Cit Card | $ (120.90) | - | (120.90) | Neary WF Acct 1421 |
| 4/17/2019 | ESTATEMENT & PAPER STMT FEE 0000109094 | Debtor | Neary Household | $ | - | (2.00) | Neary WF Acct 1421 |
| 4/17/2019 | Chase Credit Crd Epay 190430 4090424555 Amy W Neary | Debtor | Chase Bank | $ (846.01) | - | (846.01) | Neary WF Acct 1421 |
| 5/1/2019 | Chase Credit Crd Epay 190430 4091948972 Stephen Neary | Debtor | Chase Bank | $ (8,329.00) | - | (8,329.00) | Neary WF Acct 1421 |
| 5/1/2019 | Chase Credit Crd Epay 190508 4105114676 Stephen Neary | Debtor | Chase Bank | $ | - | | Neary WF Acct 1421 |
| 5/1/2019 | Cit Card Online Payment 190508 1229561622717 Stephen Neary | Debtor | Cit Card | $ | - | | Neary WF Acct 1421 |
| 5/1/2019 | Capital One Online Pmt 190430 8004 Stephen Neary | Debtor | Capital One | $ | - | | Neary WF Acct 1421 |
| 5/1/2019 | VECTRA BANK LOAN PAYMT ****** 568 REF # 0191200008460785 110621401 | Debtor | Vectra Bank | $ (4,782.90) | - | (4,782.90) | Neary WF Acct 1421 |
| 5/2/2019 | Chase Credit Crd Epay 190510 4103888687 Stephen Neary | Debtor | Chase Bank | $ (3,061.32) | - | (3,061.32) | Neary WF Acct 1421 |
| 5/13/2019 | Colo Stgs Utilit Payment 190509 4081479862 Stephen and Amy Neary | Debtor | "Colorado Springs" | $ (399.03) | - | (399.03) | Neary WF Acct 1421 |
| 5/13/2019 | Cit Card Online Payment 190508 - Check No. 1069 | Debtor | Cit Card | $ | - | | Neary WF Acct 1421 |
| 5/15/2019 | Monthly Operating Report - Check No. 1069 | Debtor | Steve Neary | $ | - | | ANB Bank Acct 3379 |
| 4/17/2019 | Cit Card Online Payment 190516 1629631062230018 Amy Mullins | Debtor | Cit Card | $ (18,388.65) | - | (18,388.65) | Neary WF Acct 1421 |
| 4/17/2019 | Monthly Operating Report - Innuit Payroll $ Quickbooks | Debtor | Steve Neary | $ | - | (190.90) | Neary WF Acct 1421 |
| 4/17/2019 | Mobile Deposit - Ref Number - 111016053401 | Debtor | Steve Neary | $ (5,145.86) | - | 5,145.86 | Neary WF Acct 1421 |
| 5/7/2019 | Copperleaf Homes Quickbooks 190517 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ (18,388.65) | - | (80.00) | Neary WF Acct 1421 |
| 5/7/2019 | Copperleaf Homes Quickbooks 190508 4102440441 Stephen Neary | Debtor | Steve Neary | $ | - | (80.00) | Neary WF Acct 1421 |
| 5/7/2019 | ANY LAB TEST NOW PAYROLL ****** 0-0339REF # 0191200049978680 110620520 | Any Lab Test Now | Any Neary | $ | - | 9,438.59 | Neary WF Acct 1421 |
| 5/17/2019 | Chase Credit Crd Epay 190517 4119400272 Stephen Neary | Debtor | Chase Bank | $ | - | 2,800.33 | Neary WF Acct 1421 |
| 5/20/2019 | Chase Credit Crd Epay 190523 4125748143 Amy W Neary | Debtor | Chase Bank | $ (8,847.14) | - | (8,847.14) | Neary WF Acct 1421 |
| 5/28/2019 | Chase Credit Crd Epay 190538 4183950109344 Nearystephen | Debtor | Chase Bank | $ (459.98) | - | (459.98) | Neary WF Acct 1421 |
| 5/29/2019 | Capital One Online Pmt 190538 4183950109 Amy Mullins | Debtor | Capital One | $ (12.99) | - | (12.99) | Neary WF Acct 1421 |
| 5/29/2019 | Chase Credit Crd Epay 190523 4123470733 Stephen Neary | Debtor | Chase Bank | $ | - | (280.55) | Neary WF Acct 1421 |
| 5/29/2019 | Cit Card Online Payment 190528 1429733609326153 Amy Mullins | Debtor | Cit Card | $ (123.43) | - | (123.43) | Neary WF Acct 1421 |
| 5/31/2019 | ANY LAB TEST NOW PAYROLL ****** 0-0339REF # 0191510061848844 110671929 | Any Lab Test Now | Any Neary | $ 2,800.33 | - | 2,800.33 | Neary WF Acct 1421 |
| 5/31/2019 | online transfer to Wummns Neary reference ends secured out of wrong | Debtor | Neary Household | $ (10,000.00) | - | (10,000.00) | Neary WF Acct 1421 |
| 5/31/2019 | COPPERLEAF HOMES QUICK8 ****** 48 REF # 0191500035504337 110671065 | Debtor | Steve Neary | $ | - | 1,000.00 | Neary WF Acct 1421 |
| 5/31/2019 | COPPERLEAF HOMES QUICK8 ****** 48 REF # 0191500035504323 110571065 | Debtor | Steve Neary | $ | - | 1,000.00 | Neary WF Acct 1421 |
| 6/7/2019 | Copperleaf Homes Quickbooks 190531 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | $ | - | (4,975.00) | Neary WF Acct 1421 |
| 6/10/2019 | COPPERLEAF HOMES QUICK8 ****** 48 REF # 0191640052343373 110590667 | Debtor | Steve Neary | $ | - | 6,044.38 | Neary WF Acct 1421 |
| 6/11/2019 | Chase Credit Crd Epay 190610 4154130009 Stephen Neary | Debtor | Chase Bank | $ (295.90) | - | (295.90) | Neary WF Acct 1421 |
| 6/12/2019 | Chase Credit Crd Epay 190611 1129854809296016 Amy Mullins | Debtor | Chase Bank | $ (4,601.03) | - | (4,601.03) | Neary WF Acct 1421 |
| 6/3/2019 | VECTRA BANK LOAN PAYMT ****** 568 REF # 0191540068378174 110618850 | Debtor | Vectra Bank | $ (4,601.03) | - | (4,601.03) | Neary WF Acct 1421 |
| 6/4/2019 | Chase Credit Crd Epay 190603 4130698048 Stephen Neary | Debtor | Chase Bank | $ (12.99) | - | (12.99) | Neary WF Acct 1421 |
| 6/6/2019 | Chase Credit Crd Epay 190605 4147335343 Stephen Neary | Debtor | Chase Bank | $ (3,044.36) | - | (3,044.36) | Neary WF Acct 1421 |
| 6/12/2019 | Colo Stgs Utilit Payment 190610 4081479862 Stephen and Amy Neary | Debtor | "Colorado Springs" | $ (639.90) | - | (639.90) | Neary WF Acct 1421 |
| 6/20/2019 | Chase Credit Crd Epay 190605 - Check No. 1198 | Debtor | Steve Neary | $ | - | | ANB Bank Acct 3379 |
| 6/6/2019 | Monthly Operating Report - Innuit Payroll $ Quickbooks | Debtor | Steve Neary | $ (6,044.38) | - | 6,044.38 | Neary WF Acct 1421 |
| 6/6/2019 | deposit IN Branch/Store 06/06/19 01:59:32 Pm 7473 N Academy Blvd Colorado Springs CO 04/21 | Debtor | Steve Neary | $ | - | 1,000.00 | Neary WF Acct 1421 |
| 4/2/2019 | Capital One Online Prnt 190424 4079993669 Stephen Neary | Debtor | Capital One | $ (2,520.00) | - | (2,520.00) | Neary WF Acct 1421 |
| 4/23/2019 | Chase Credit Crd Epay 190422 4079993669 Stephen Neary | Debtor | Chase Bank | $ (9,438.59) | - | (9,438.59) | Neary WF Acct 1421 |
| 4/26/2019 | Monthly Operating Report - Check No. 1057 | Debtor | Nearys | $ | - | | ANB Bank Acct 3379 |
| 4/29/2019 | Capital One Online Prnt 190429 9139391051 4162 Nearystephen | Debtor | Capital One | $ (12.99) | - | (12.99) | Neary WF Acct 1421 |
| 4/30/2019 | Copperleaf Homes Quickbooks 190423 4088855601 Stephen Neary | Debtor | Steve Neary | $ | - | 5,646.14 | Neary Vectra Acct 7482 |
| 4/30/2019 | deposit IN Branch/Store 04/30/19 11:50:25 Am 7473 N Academy Blvd Colorado Springs CO 04/21 | Debtor | Steve Neary | $ 9,438.59 | - | 9,438.59 | Neary Vectra Acct 7482 |
| 4/18/2019 | Chase Credit Crd Epay 190617 4165219738 Stephen Neary | Nearys | Steve Neary | $ | - | (491.91) | Neary WF Acct 1421 |
| 6/24/2019 | Capital One Online Prnt 190624 9175399104189375 Nearystephen | Nearys | Capital One | $ (232.94) | - | (232.94) | Neary WF Acct 1421 |
| 6/24/2019 | Chase Credit Crd Epay 190623 4173559055 Amy W Neary | Nearys | Chase Bank | $ (301.11) | - | (301.11) | Neary WF Acct 1421 |

| Date | Description | Transferor | Transferee | Builfire Builders | SAN 512 | Nearys | Bank Account |
|---|---|---|---|---|---|---|---|
| 6/24/2019 | Chase Credit Crd Epay 190623 4173611296 Amy M Neary | Neary Household | Chase Bank | $ - | $ - | $ (372.48) | Neary WF Acct 0421 |
| 6/24/2019 | Chase Credit Crd Epay 190623 4173686462 Amy M Neary | Neary Household | Chase Bank | - | - | (104.95) | Neary WF Acct 0421 |
| 6/25/2019 | Chase Credit Crd Epay 190624 4173434851 Stephen Neary | Neary Household | Chase Bank | - | - | (1,827.11) | Neary WF Acct 0421 |
| 6/25/2019 | VECTRA BANK LOAN PAYMT *****368 REF # 0191820057 21552 1107217769 | Neary Household | Vectra Bank | - | - | (5,145.86) | Neary WF Acct 0421 |
| 6/25/2019 | Cit Card Online Payment 190624 1529967B7295181 Stephen Neary | Neary Household | Cit Card | - | - | (724.61) | Neary WF Acct 0421 |
| 6/27/2019 | Monthly Operating Report - Intuit Payroll S Quickbooks | Debtor | Steve Neary | (15,419.97) | - | - | ANB Bank Acct 3379 |
| 6/28/2019 | COPPERLEAF HOMES QUICKB *****48 REF # 0191780040 5719 1106606996 | Debtor | Steve Neary | - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 6/28/2019 | Copperleaf Homes Quickbooks 190628 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | - | - | 5,646.14 | Neary WF Acct 0421 |
| 6/28/2019 | Statement Fee | SAN 512 | SAN 512 | - | (3.00) | - | SAN 512 Vectra 9686 |
| 7/1/2019 | ANY LAB TEST NOW PAYROL *****0d339REF # 0193830058 2586 1107214585 | Any Lab Test Now | Amy Neary | - | - | 2,800.33 | Neary WF Acct 0421 |
| 7/1/2019 | Capital One Online Pmt 190701 918239910595011 Nearystephen | Neary Household | Capital One | - | - | (12.99) | Neary WF Acct 0421 |
| 7/1/2019 | Chase Credit Crd Epay 190715 4208101699 Stephen Neary | Neary Household | Chase Bank | - | - | (4,601.03) | Neary WF Acct 0421 |
| 7/1/2019 | VECTRA BANK LOAN PAYMT *****368 REF # 0192007521552 1107217769 | Neary Household | Vectra Bank | - | - | (1,104.51) | Neary WF Acct 0421 |
| 7/2/2019 | Chase Credit Crd Epay 190701 4184120253 Stephen Neary | Neary Household | Chase Bank | - | - | (359.10) | Neary WF Acct 0421 |
| 7/3/2019 | Cit Card Online Payment 190702 1530035981 72664 Stephen Neary | Neary Household | Cit Card | - | - | (115.90) | Neary WF Acct 0421 |
| 7/3/2019 | Cit Card Online Payment 190702 1630035984 20279 Stephen Neary | Neary Household | Cit Card | - | - | (115.90) | Neary WF Acct 0421 |
| 7/3/2019 | Monthly Operating Report - Check No. 1092 | Debtor | Steve Neary | (9,210.43) | - | - | ANB Bank Acct 3379 |
| 7/11/2019 | Colo Stgs Utilit Payment 190709 408147B962 Stephen and Amy Neary | Neary Household | Colorado Springs Utilities | - | - | (808.17) | Neary WF Acct 0421 |
| 7/12/2019 | COPPERLEAF HOMES QUICKB *****48 REF # 0191920048 1407 1105909999 | Debtor | Steve Neary | - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 7/12/2019 | Copperleaf Homes Quickbooks 190712 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | - | - | 5,646.14 | Neary WF Acct 0421 |
| 7/16/2019 | Chase Credit Crd Epay 190715 4208101699 Stephen Neary | Neary Household | Chase Bank | - | - | (7,061.53) | Neary WF Acct 0421 |
| 7/16/2019 | Chase Credit Crd Epay 190715 4208111524 Stephen Neary | Neary Household | Chase Bank | - | - | (2,478.00) | Neary WF Acct 0421 |
| 7/16/2019 | Cit Card Online Payment 190715 1430149910941 92 Stephen Neary | Neary Household | Cit Card | - | - | (570.00) | Neary WF Acct 0421 |
| 7/16/2019 | Cit Card Online Payment 190716 4208060389 Amy M Neary | Neary Household | Chase Bank | - | - | (22.10) | Neary WF Acct 0421 |
| 7/17/2019 | ESTATEMENT & PAPER STMT FEE 000010954 | Neary Household | Vectra Bank | - | - | (7.58) | Neary WF Acct 0421 |
| 7/17/2019 | Monthly Operating Report - Intuit Payroll S Quickbooks | Debtor | Steve Neary | - | - | (2.00) | Neary WF Acct 0421 |
| 7/17/2019 | Monthly Operating Report - Intuit Payroll S Quickbooks | Debtor | Vectra Neary | - | - | 22,386.61 | Neary WF Acct 0421 |
| 7/17/2019 | Monthly Operating Report - Intuit Payroll S Quickbooks | Debtor | Steve Neary | - | - | (1,500.00) | Neary WF Acct 0421 |
| 7/17/2019 | Withdrawal Made In A Branch/Store | Debtor | Withdrawal | - | - | (1,405.61) | Neary WF Acct 0421 |
| 7/18/2019 | deposit IN Branch/Store 07/17/19 10:45:17 Am 7473 N Academy Blvd Colorado Springs CO 0421 | Debtor | Steve Neary | - | - | 22,386.61 | Neary WF Acct 0421 |
| 7/23/2019 | Chase Credit Crd Epay 190722 4218327648 Stephen Neary | Neary Household | Chase Bank | - | - | (1,405.61) | Neary WF Acct 0421 |
| 7/23/2019 | Chase Credit Crd Epay 190722 4218338981 Stephen Neary | Neary Household | Chase Bank | - | - | (12,330.00) | Neary WF Acct 0421 |
| 7/23/2019 | Cit Card Online Payment 190723 1630209275 91996 Stephen Neary | Neary Household | Cit Card | - | - | (7.58) | Neary WF Acct 0421 |
| 7/26/2019 | Monthly Operating Report - Intuit Payroll S Quickbooks | Debtor | Steve Neary | (15,419.96) | - | - | ANB Bank Acct 3379 |
| 7/26/2019 | COPPERLEAF HOMES QUICKB *****48 REF # 0192060027 0237 1106305607 | Debtor | Steve Neary | - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 7/26/2019 | Copperleaf Homes Quickbooks 190726 Xxxxx4042 Neary, Stephen A | Debtor | Steve Neary | - | - | 5,646.12 | Neary WF Acct 0421 |
| 7/29/2019 | Capital One Online Pmt 190729 2103991036 91925 Nearystephen | Neary Household | Capital One | - | - | (12.99) | Neary WF Acct 0421 |
| 7/30/2019 | Chase Credit Crd Epay 190729 4227926645 Stephen Neary | Neary Household | Chase Bank | - | - | (597.66) | Neary WF Acct 0421 |
| 7/30/2019 | Chase Credit Crd Epay 190730 4228307256 Amy M Neary | Neary Household | Chase Bank | - | - | (314.28) | Neary WF Acct 0421 |
| 7/31/2019 | ANY LAB TEST NOW PAYROL *****0d339REF # 0193120073 0 44071 1105918093 | Any Lab Test Now | Amy Neary | - | - | 2,800.33 | Neary Vectra Acct 7482 |
| 8/1/2019 | VECTRA BANK LOAN PAYMT *****368 REF # 0192120073 0 3015 1105914696 | Neary Household | Vectra Bank | - | - | (4,601.03) | Neary WF Acct 0421 |
| 8/1/2019 | COPPERLEAF HOMES QUICKB *****48 REF # 0192200029 97318 1106204454 | Debtor | Steve Neary | - | - | 1,000.00 | Neary Vectra Acct 7482 |
| 8/16/2019 | ESTATEMENT & PAPER STMT FEE 0000101942 | Neary Household | Vectra Bank | - | $ - | $ (2.00) | Neary Vectra Acct 7482 |

EXHIBIT 5
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 17 of 18

## NEARY HOUSEHOLD'S ANNUAL INCOME AND EXPENSES
### (JANUARY 1, 2017 through AUGUST 16, 2019)

| Part 1: Income and Distributions — Builrite Builders, LLC | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|
| Non-Payroll Distributions | $69,253.88 | $150,571.11 | $45,127.40 | $264,952.39 |
| Payroll Income | $90,769.22 | $154,885.21 | $78,860.80 | $324,515.23 |
| Post-Petition Expense Reimbursements | | | $62,283.02 | $62,283.02 |
| SAN 512 Conduit Payments | $64,125.00 | $54,700.00 | | $118,825.00 |
| Total | $224,148.10 | $360,156.32 | $186,271.22 | $770,575.64 |

| Additional Sources of Household Income | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|
| Any Lab Test Now Income | $31,572.96 | $39,815.83 | $11,201.32 | $82,590.11 |
| Unknown Income Source | $18,590.78 | $3,155.00 | $10,000.00 | $31,745.78 |
| Total | $50,163.74 | $42,970.83 | $21,201.32 | $114,335.89 |

| Part 2: Household Expenses | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|
| American Express | | $(15,251.39) | $(485.71) | $(15,737.10) |
| Bank Fees | | $(16.00) | $(51.00) | $(67.00) |
| Capital One Credit Card | $(6,515.17) | $(8,830.00) | $(346.87) | $(15,692.04) |
| Chase Bank Credit Card(s) | $(107,204.65) | $(269,637.30) | $(154,649.00) | $(531,490.95) |
| Citi Card | $(6,304.72) | $(10,857.98) | $(20,118.76) | $(37,281.46) |
| Credit One Bank | $(41.46) | | | $(41.46) |
| Honda | $(435.36) | $(580.48) | | $(1,015.84) |
| Unknown Payee | $(3,228.75) | $(1,429.13) | $(3,585.00) | $(8,242.88) |
| Utilities | $(3,156.21) | $(7,593.12) | $(3,900.60) | $(14,649.93) |
| Vectra Bank Loan | $(56,721.78) | $(57,843.50) | $(37,717.59) | $(152,282.87) |
| Withdrawals | $(2,152.00) | $(1,500.00) | $(2,475.00) | $(6,127.00) |
| Total | $(185,760.10) | $(373,538.90) | $(223,329.53) | $(782,628.53) |

| Annual Disposable Income | $88,551.74 | $29,588.25 | $(15,856.99) | |

PAGE: 1
ACCOUNT: ████1008   08/31/2018
DOCUMENT                      223

**EXHIBIT 6**

BUILTRITE BUILDERS LLC
DBA COPPERLEAF HOMES                        30
2172 RED EDGE HTS                           17
COLORADO SPRINGS CO  80921                  206

===============================================================

INTEGRITY BANK & TRUST                TELEPHONE:719-487-3034
13475 VOYAGER PARKWAY
COLORADO SPRINGS, CO 80921
===============================================================

                NEW & IMPROVED STATEMENTS ARE COMING SOON!
    We are upgrading our statements to make them easier to read and
    understand.  Information you need, like daily balances and individual
    check amounts, will be at your fingertips and effortless to find.
    Look for your new, upgraded statements in your mailbox or inbox soon!

===============================================================

        INTEGRITY BUSINESS CHECKING ACCOUNT ████1008 (DBA)

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................... | | | 07/31/18 | 227,526.99 |
| DEPOSIT | | 50,140.89 | 08/01/18 | 277,667.88 |
| DRAW - 8683 PAWNEE RD | | 3,000.00 | 08/01/18 | 280,667.88 |
| Incoming Wire ████1114 CLCS IN-TRANSIT | | 82,585.46 | 08/01/18 | 363,253.34 |
| 773511 INTERNET TRANSFER FROM ACCT ████1441 ON 8/01/18 | | 186.66 | 08/01/18 | 363,440.00 |
| 831789 INTERNET TRANSFER FROM ACCT ████1441 ON 8/01/18 | | 13,346.58 | 08/01/18 | 376,786.58 |
| 820989 INTERNET TRANSFER FROM ACCT ████1441 ON 8/01/18 | | 22,656.00 | 08/01/18 | 399,442.58 |
| PHASES ACCOUNTIN SALE | 3,000.00 | | 08/01/18 | 396,442.58 |
| COLO UI ER SV PRM PYMT DOLEMP000411132 | | 2,783.68 | 08/01/18 | 393,658.90 |
| IRS USATAXPYMT 270861355115818 | 10,064.26 | | 08/01/18 | 383,594.64 |
| CHECK(S) | 7,657.53 | | 08/01/18 | 375,937.11 |
| Incoming Wire ████5241 JOHN J SCHMITT OW00000285281100 | | 40.00 | 08/02/18 | 375,977.11 |
| Incoming Wire ████0536 CLCS IN-TRANSIT | | 72,955.77 | 08/02/18 | 448,932.88 |
| CAPITAL ONE ONLINE PMT 821339910197878 | 400.00 | | 08/02/18 | 448,532.88 |
| FCF ACH PAYMNT WB37350 | 17,000.05 | | 08/02/18 | 431,530.83 |
| CHECK(S) | 29,332.36 | | 08/02/18 | 402,198.47 |

            * * *  C O N T I N U E D  * * *

```
                                          PAGE:        2
                      ACCOUNT:      1051008  08/31/2018
                      DOCUMENT                    223
```

BUILTRITE BUILDERS LLC

```
=====================================================================
          INTEGRITY BUSINESS CHECKING ACCOUNT    1008  (DBA)
=====================================================================
     DESCRIPTION           DEBITS      CREDITS    DATE        BALANCE

DRAW - 19627 GUILDFORD CT             3,000.00  08/03/18   405,198.47    0
Fora Financial A MerchFundi A1KExRVnECmA 294,000.00 08/03/18 699,198.47 0
CAPITAL ONE ONLINE PMT 821439910190586
                          200.00               08/03/18   698,998.47    4
AUTO-OWNERS INS. PREM OB016775881 94.66        08/03/18   698,903.81    0
AUTO-OWNERS INS. PREM OB016775881
                          440.34               08/03/18   698,463.47    0
CAPITAL ONE ONLINE PMT 821439910190585
                        1,100.00               08/03/18   697,363.47    4
CHECK(S)               44,252.59               08/03/18   653,110.88
085202 INTERNET TRANSFER FROM ACCT    1441 ON 8/06/18
                                      3,456.80  08/06/18   656,567.68    0
076271 INTERNET TRANSFER TO ACCT    1441 ON 8/06/18
                      137,771.60               08/06/18   518,796.08    0
CAPITAL ONE ONLINE PMT 821539910255943
                          300.00               08/06/18   518,496.08    4
Fora Financial A MerchDebit AEj3WmEos9xf
                        1,560.98               08/06/18   516,935.10    0
CHECK(S)               43,421.30               08/06/18   473,513.80
241709 INTERNET TRANSFER FROM ACCT 1091441 ON 8/07/18
                                     30,814.92  08/07/18   503,892.72    0
269263 INTERNET TRANSFER FROM ACCT    1441 ON 8/07/18
                                     38,115.10  08/07/18   542,007.82    0
CAPITAL ONE ONLINE PMT 821839910428098
                          600.00               08/07/18   541,407.82    4
Fora Financial A MerchDebit ADzQny51hUYc
                        1,560.98               08/07/18   539,846.84    0
CHECK(S)               95,899.03               08/07/18   443,947.81
DEPOSIT                                  95.87  08/08/18   444,043.68    0
DEPOSIT                                 156.00  08/08/18   444,199.68    0
DEPOSIT                               4,379.57  08/08/18   448,579.25    0
DEPOSIT                               9,419.77  08/08/18   457,999.02    0
DEPOSIT                              24,758.21  08/08/18   482,757.23    0
375992 INTERNET TRANSFER FROM ACCT    1441 ON 8/08/18
                                        867.68  08/08/18   483,624.91    0
CAPITAL ONE ONLINE PMT 821939910139355
                          100.00               08/08/18   483,524.91    4
Fora Financial A MerchDebit A7dkLxpdKNDU
                        1,560.98               08/08/18   481,963.93    0
CHECK(S)               11,943.02               08/08/18   470,020.91    0
Incoming Wire 30124512 TAXES INS - R E LOANS  50.00 08/09/18 470,070.91 0
537201 INTERNET TRANSFER FROM ACCT    1441 ON 8/09/18
                                      4,093.31  08/09/18   474,164.22    0
CAPITAL ONE ONLINE PMT 822039910146210
                          800.00               08/09/18   473,364.22    4
               * * *  C O N T I N U E D  * * *
```

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 2 of 14**

23-cv-316 ROA Vol 3 p412      IBT39

```
                                           PAGE:        3
                               ACCOUNT:    ████1008  08/31/2018
                               DOCUMENT                 223
```

BUILTRITE BUILDERS LLC

=========================================================================
INTEGRITY BUSINESS CHECKING ACCOUNT ████1008 (DBA)
=========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| AMEX EPAYMENT ACH PMT W3924 | 1,477.65 | | 08/09/18 | 471,886.57 | 0 |
| Fora Financial A MerchDebit AGtJQwISdxBQ | | | | | |
| | 1,560.98 | | 08/09/18 | 470,325.59 | 0 |
| COPPERLEAF HOMES PAYROLL XXXXXX8871 | | | | | |
| | 33,295.31 | | 08/09/18 | 437,030.28 | 3 |
| CHECK(S) | 110,130.42 | | 08/09/18 | 326,899.86 | 0 |
| UNITED HEALTHCAR UHCWI0809 XXXXX8871 | | 484.43 | 08/10/18 | 327,384.29 | 0 |
| PAYCHEX-HRS INS PREM 28122592 | 127.00 | | 08/10/18 | 327,257.29 | 0 |
| Fora Financial A MerchDebit A4lQHKMBzNKD | | | | | |
| | 1,560.98 | | 08/10/18 | 325,696.31 | 0 |
| CHECK(S) | 35,861.54 | | 08/10/18 | 289,834.77 | 0 |
| 025179 INTERNET TRANSFER TO ACCT ████1441 ON 8/13/18 | | | | | |
| | 50.00 | | 08/13/18 | 289,784.77 | 0 |
| Fora Financial A MerchDebit AjzQfETrRhAf | | | | | |
| | 1,560.98 | | 08/13/18 | 288,223.79 | 0 |
| CHECK(S) | 16,675.74 | | 08/13/18 | 271,548.05 | 0 |
| DEPOSIT | | 558.56 | 08/14/18 | 272,106.61 | 0 |
| DEPOSIT | | 71,249.44 | 08/14/18 | 343,356.05 | 0 |
| CAPITAL ONE ONLINE PMT 822539910386307 | | | | | |
| | 1,200.00 | | 08/14/18 | 342,156.05 | 4 |
| Fora Financial A MerchDebit AvgVOGZOSgN1 | | | | | |
| | 1,560.98 | | 08/14/18 | 340,595.07 | 0 |
| CHECK(S) | 144,580.44 | | 08/14/18 | 196,014.63 | 0 |
| DRAW - 11991 HWY 67 | | 5,609.55 | 08/15/18 | 201,624.18 | 0 |
| 403158 INTERNET TRANSFER FROM ACCT ████1441 ON 8/15/18 | | | | | |
| | | 16,508.25 | 08/15/18 | 218,132.43 | 0 |
| 414849 INTERNET TRANSFER TO ACCT ████1441 ON 8/15/18 | | | | | |
| | 1,089.83 | | 08/15/18 | 217,042.60 | 0 |
| 402242 INTERNET TRANSFER TO ACCT ████1441 ON 8/15/18 | | | | | |
| | 12,253.27 | | 08/15/18 | 204,789.33 | 0 |
| IRS USATAXPYMT 270862722736914 | 58.84 | | 08/15/18 | 204,730.49 | 0 |
| CAPITAL ONE ONLINE PMT 822639910142437 | | | | | |
| | 500.00 | | 08/15/18 | 204,230.49 | 4 |
| Fora Financial A MerchDebit A1QBcbP7R4N2 | | | | | |
| | 1,560.98 | | 08/15/18 | 202,669.51 | 0 |
| Dept. of RevenueTXP*EFT*011*180731*T*0\ | | | | | |
| | 2,652.00 | | 08/15/18 | 200,017.51 | 0 |
| IRS USATAXPYMT 270862764456043 | | | | | |
| | 10,064.16 | | 08/15/18 | 189,953.35 | 0 |
| CHECK(S) | 2,411.28 | | 08/15/18 | 187,542.07 | 0 |
| DEPOSIT | | 14,303.62 | 08/16/18 | 201,845.69 | 0 |
| DEPOSIT | | 68,818.03 | 08/16/18 | 270,663.72 | 0 |
| WePay SV9T WEPAY | | 28,249.88 | 08/16/18 | 298,913.60 | 0 |
| 550472 INTERNET TRANSFER FROM ACCT ████1441 ON 8/16/18 | | | | | |
| | | 640.45 | 08/16/18 | 299,554.05 | |

```
          * * *  C O N T I N U E D  * * *
```

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 3 of 14**

23-cv-316 ROA Vol 3 p413

IBT40

PAGE:         4
ACCOUNT:      1051008   08/31/2018
DOCUMENT                223

BUILTRITE BUILDERS LLC

==================================================================
INTEGRITY BUSINESS CHECKING ACCOUNT ██1008 (DBA)
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| 543665 INTERNET TRANSFER TO ACCT █1441 ON 8/16/18 | | | | | |
| | 19,787.46 | | 08/16/18 | 279,766.59 | 0 |
| CAPITAL ONE ONLINE PMT 822739910176368 | | | | | |
| | 500.00 | | 08/16/18 | 279,266.59 | 4 |
| Fora Financial A MerchDebit Ad1BCejOi7Ig | | | | | |
| | 1,560.98 | | 08/16/18 | 277,705.61 | 0 |
| DRAW FROM NOTE 2793 | | 7,069.00 | 08/17/18 | 284,774.61 | 0 |
| WePay SV9T WEPAY | | 872.33 | 08/17/18 | 285,646.94 | 0 |
| CAPITAL ONE ONLINE PMT 822839910181817 | | | | | |
| | 300.00 | | 08/17/18 | 285,346.94 | 4 |
| Fora Financial A MerchDebit AmRDMmyZHBaK | | | | | |
| | 1,560.98 | | 08/17/18 | 283,785.96 | 0 |
| CHECK(S) | 24,661.48 | | 08/17/18 | 259,124.48 | 0 |
| DEPOSIT | | 10,969.07 | 08/20/18 | 270,093.55 | 0 |
| WePay SV9T WEPAY | | 3,184.84 | 08/20/18 | 273,278.39 | 0 |
| Incoming Wire █4456 CLCS IN-TRANSIT | | 21,633.30 | 08/20/18 | 294,911.69 | 0 |
| 070732 INTERNET TRANSFER FROM ACCT █1441 ON 8/20/18 | | | | | |
| | | 3,059.73 | 08/20/18 | 297,971.42 | 0 |
| 047633 INTERNET TRANSFER FROM ACCT █1441 ON 8/20/18 | | | | | |
| | | 5,272.00 | 08/20/18 | 303,243.42 | 0 |
| 078662 INTERNET TRANSFER FROM ACCT █1441 ON 8/20/18 | | | | | |
| | | 11,083.73 | 08/20/18 | 314,327.15 | 0 |
| 051442 INTERNET TRANSFER TO ACCT █1441 ON 8/20/18 | | | | | |
| | 2,843.62 | | 08/20/18 | 311,483.53 | 0 |
| CAPITAL ONE ONLINE PMT 822939910244040 | | | | | |
| | 500.00 | | 08/20/18 | 310,983.53 | 4 |
| Fora Financial A MerchDebit Aa3TrJ14t6xV | | | | | |
| | 1,560.98 | | 08/20/18 | 309,422.55 | 0 |
| CHECK(S) | 35,685.05 | | 08/20/18 | 273,737.50 | 0 |
| DEPOSIT | | 6,360.00 | 08/21/18 | 280,097.50 | 0 |
| DEPOSIT | | 52,869.08 | 08/21/18 | 332,966.58 | 0 |
| CAPITAL ONE ONLINE PMT 823239910390608 | | | | | |
| | 600.00 | | 08/21/18 | 332,366.58 | 4 |
| Fora Financial A MerchDebit A1vHQfRV1DAB | | | | | |
| | 1,560.98 | | 08/21/18 | 330,805.60 | 0 |
| CHECK(S) | 45,263.27 | | 08/21/18 | 285,542.33 | 0 |
| STOP PAYMENT FEE | 10.00 | | 08/21/18 | 285,532.33 | 0 |
| Incoming Wire █7013 CLCS IN-TRANSIT | | 2,475.85 | 08/22/18 | 288,008.18 | 0 |
| 360911 INTERNET TRANSFER FROM ACCT █1441 ON 8/22/18 | | | | | |
| | | 282.50 | 08/22/18 | 288,290.68 | 0 |
| CAPITAL ONE ONLINE PMT 823339910132290 | | | | | |
| | 300.00 | | 08/22/18 | 287,990.68 | 0 |
| Fora Financial A MerchDebit AXobhkrWuljr | | | | | |
| | 1,560.98 | | 08/22/18 | 286,429.70 | 0 |
| CHECK(S) | 33,371.65 | | 08/22/18 | 253,058.05 | |

* * * C O N T I N U E D * * *

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 4 of 14**

23-cv-316 ROA Vol 3 p414   IBT41

```
                                         PAGE:        5
                            ACCOUNT:        ▓1008  08/31/2018
                            DOCUMENT                     223
```

BUILTRITE BUILDERS LLC

```
=======================================================================
          INTEGRITY BUSINESS CHECKING ACCOUNT  ▓1008 (DBA)
=======================================================================
```

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE | |
|---|---|---|---|---|---|
| CAPITAL ONE ONLINE PMT 823439910139582 | | | | | |
| | 400.00 | | 08/23/18 | 252,658.05 | 4 |
| Fora Financial A MerchDebit AbtSDPNVcuq1 | | | | | |
| | 1,560.98 | | 08/23/18 | 251,097.07 | 0 |
| COPPERLEAF HOMES PAYROLL XXXXXX8871 | | | | | |
| | 33,586.43 | | 08/23/18 | 217,510.64 | 3 |
| CHECK(S) | 45,966.78 | | 08/23/18 | 171,543.86 | |
| Incoming Wire ▓7729 CLCS IN-TRANSIT | | 2,949.68 | 08/24/18 | 174,493.54 | 0 |
| 702482 INTERNET TRANSFER FROM ACCT ▓1441 ON 8/24/18 | | | | | |
| | | 9,243.56 | 08/24/18 | 183,737.10 | 0 |
| 726089 INTERNET TRANSFER TO ACCT ▓1441 ON 8/24/18 | | | | | |
| | 315.00 | | 08/24/18 | 183,422.10 | 0 |
| 709593 INTERNET TRANSFER TO ACCT ▓1441 ON 8/24/18 | | | | | |
| | 10,988.60 | | 08/24/18 | 172,433.50 | 0 |
| CAPITAL ONE ONLINE PMT 823539910276494 | | | | | |
| | 1,000.00 | | 08/24/18 | 171,433.50 | 4 |
| Fora Financial A MerchDebit AqrNg9hT8SQf | | | | | |
| | 1,560.98 | | 08/24/18 | 169,872.52 | 0 |
| CHECK(S) | 62,465.32 | | 08/24/18 | 107,407.20 | 0 |
| ENCORE CAPITAL GROUP | 3,000.00 | | 08/24/18 | 104,407.20 | |
| DEPOSIT | | 450.00 | 08/27/18 | 104,857.20 | 0 |
| DEPOSIT | | 10,988.60 | 08/27/18 | 115,845.80 | 0 |
| WePay SV9T WEPAY | | 1,313.15 | 08/27/18 | 117,158.95 | 0 |
| WePay SV9T WEPAY | | 47,136.71 | 08/27/18 | 164,295.66 | 0 |
| 113162 INTERNET TRANSFER FROM ACCT ▓1441 ON 8/27/18 | | | | | |
| | | 12,718.30 | 08/27/18 | 177,013.96 | 0 |
| 106764 INTERNET TRANSFER FROM ACCT ▓1441 ON 8/27/18 | | | | | |
| | | 19,555.80 | 08/27/18 | 196,569.76 | 0 |
| 103962 INTERNET TRANSFER TO ACCT ▓1441 ON 8/27/18 | | | | | |
| | 21,203.15 | | 08/27/18 | 175,366.61 | 0 |
| 098490 INTERNET TRANSFER TO ACCT ▓1441 ON 8/27/18 | | | | | |
| | 33,928.40 | | 08/27/18 | 141,438.21 | 0 |
| CAPITAL ONE ONLINE PMT 823639910208835 | | | | | |
| | 100.00 | | 08/27/18 | 141,338.21 | 4 |
| Fora Financial A MerchDebit ALtenVtgnbqd | | | | | |
| | 1,560.98 | | 08/27/18 | 139,777.23 | 0 |
| CHECK(S) | 63,844.22 | | 08/27/18 | 75,933.01 | 0 |
| DEPOSIT | | 93,638.13 | 08/28/18 | 169,571.14 | 0 |
| 212476 INTERNET TRANSFER FROM ACCT ▓1441 ON 8/28/18 | | | | | |
| | | 54.97 | 08/28/18 | 169,626.11 | 0 |
| PHASES ACCOUNTIN SALE | 3,000.00 | | 08/28/18 | 166,626.11 | 0 |
| Fora Financial A MerchDebit AXlYWNMiCau4 | | | | | |
| | 1,560.98 | | 08/28/18 | 165,065.13 | 0 |
| CAPITAL ONE ONLINE PMT 823939910291529 | | | | | |
| | 1,800.00 | | 08/28/18 | 163,265.13 | 4 |

```
               * * *  C O N T I N U E D  * * *
```

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 5 of 14**          23-cv-316 ROA Vol 3 p415   IBT42

PAGE:        6
ACCOUNT:            1008   08/31/2018
DOCUMENT                     223

BUILTRITE BUILDERS LLC

==================================================================
INTEGRITY BUSINESS CHECKING ACCOUNT     1008 (DBA)
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK(S) | 27,451.89 | | 08/28/18 | 135,813.24 |
| 408897 INTERNET TRANSFER FROM ACCT ▮1441 ON 8/29/18 | | 774.67 | 08/29/18 | 136,587.91 |
| 406656 INTERNET TRANSFER FROM ACCT ▮1441 ON 8/29/18 | | 28,198.40 | 08/29/18 | 164,786.31 |
| 407528 INTERNET TRANSFER TO ACCT ▮1441 ON 8/29/18 | 5,625.00 | | 08/29/18 | 159,161.31 |
| CAPITAL ONE ONLINE PMT 824039910112046 | 1,400.00 | | 08/29/18 | 157,761.31 |
| Fora Financial A MerchDebit AxI7hFXuKOLk | 1,560.98 | | 08/29/18 | 156,200.33 |
| IRS USATAXPYMT 270864170113920 | 10,169.16 | | 08/29/18 | 146,031.17 |
| CHECK(S) | 3,841.44 | | 08/29/18 | 142,189.73 |
| DEPOSIT | | 1,528.68 | 08/30/18 | 143,718.41 |
| Incoming Wire ▮5087 CLCS IN-TRANSIT | | 40,321.64 | 08/30/18 | 184,040.05 |
| CAPITAL ONE ONLINE PMT 824139910180191 | 500.00 | | 08/30/18 | 183,540.05 |
| Fora Financial A MerchDebit ArjHVDKJgDLp | 1,560.98 | | 08/30/18 | 181,979.07 |
| CHECK(S) | 14,076.00 | | 08/30/18 | 167,903.07 |
| DRAW - | | 3,000.00 | 08/31/18 | 170,903.07 |
| DRAW - 8683 PAWNEE RD | | 3,000.00 | 08/31/18 | 173,903.07 |
| RETURNED DEPOSITED ITEM | 450.00 | | 08/31/18 | 173,453.07 |
| CAPITAL ONE ONLINE PMT 824239910089215 | 500.00 | | 08/31/18 | 172,953.07 |
| Fora Financial A MerchDebit A9K97FlF9pvi | 1,560.98 | | 08/31/18 | 171,392.09 |
| CHECK(S) | 652.93 | | 08/31/18 | 170,739.16 |
| RETURN ITEM CHARGE | 5.00 | | 08/31/18 | 170,734.16 |
| SERVICE CHARGE | 6.30 | | 08/31/18 | 170,727.86 |
| BALANCE THIS STATEMENT ............................ | | | 08/31/18 | 170,727.86 |

| TOTAL CREDITS | (58) | 1,264,108.52 | MINIMUM BALANCE | 75,933.01 |
| TOTAL DEBITS | (278) | 1,320,907.65 | AVERAGE BALANCE | 291,006.62 |

==================================================================
YOUR CHECKS SEQUENCED
==================================================================

| DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT |
|---|---|---|
| 08/27   15889*   40,483.00 | 08/01   16982*   500.00 | 08/07   17002   400.00 |
| 08/06   16942*   2,500.00 | 08/02   17001   20,000.00 | 08/15   17003   516.00 |

* * * C O N T I N U E D * * *

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 6 of 14**

23-cv-316 ROA Vol 3 p416   IBT43

```
                                        PAGE:      7
                        ACCOUNT:      ███1008  08/31/2018
                        DOCUMENT                   223
```

BUILTRITE BUILDERS LLC

```
==================================================================
                    YOUR CHECKS SEQUENCED
==================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT
```

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 08/06 | 17004 | 7,804.25 | 08/06 | 17068 | 398.04 | 08/17 | 17113 | 196.75 |
| 08/06 | 17005* | 106.86 | 08/07 | 17069 | 184.60 | 08/13 | 17114 | 218.62 |
| 08/03 | 17012 | 1,250.00 | 08/14 | 17070 | 100.00 | 08/13 | 17115 | 164.30 |
| 08/01 | 17013* | 199.00 | 08/06 | 17071 | 485.35 | 08/13 | 17116 | 611.22 |
| 08/07 | 17016* | 75.00 | 08/14 | 17072* | 558.56 | 08/15 | 17117 | 235.79 |
| 08/02 | 17018 | 5.00 | 08/14 | 17074 | 850.00 | 08/09 | 17118 | 5,625.00 |
| 08/01 | 17019* | 300.00 | 08/07 | 17075 | 3,529.57 | 08/09 | 17119 | 4,449.95 |
| 08/09 | 17022* | 355.78 | 08/07 | 17076 | 12,000.00 | 08/14 | 17120 | 95.00 |
| 08/10 | 17025 | 73.64 | 08/07 | 17077 | 26.68 | 08/14 | 17121 | 400.00 |
| 08/01 | 17026 | 230.00 | 08/06 | 17078 | 7,896.84 | 08/13 | 17122 | 93.26 |
| 08/02 | 17027* | 2,251.00 | 08/09 | 17079 | 15,000.00 | 08/14 | 17123 | 150.00 |
| 08/01 | 17032* | 6,050.53 | 08/10 | 17080 | 32,486.86 | 08/13 | 17124 | 830.00 |
| 08/01 | 17034* | 378.00 | 08/06 | 17081 | 225.00 | 08/13 | 17125 | 3.57 |
| 08/02 | 17036 | 11.00 | 08/06 | 17082 | 12,600.00 | 08/21 | 17126 | 171.35 |
| 08/07 | 17037 | 400.00 | 08/10 | 17083 | 94.13 | 08/13 | 17127 | 58.29 |
| 08/03 | 17038* | 37.21 | 08/07 | 17084 | 7,000.00 | 08/13 | 17128 | 180.00 |
| 08/03 | 17040 | 9,739.82 | 08/09 | 17085 | 63,666.76 | 08/10 | 17129 | 353.19 |
| 08/03 | 17041 | 33,225.56 | 08/10 | 17086 | 800.00 | 08/17 | 17130 | 14,135.95 |
| 08/06 | 17042 | 3,419.96 | 08/10 | 17087 | 86.18 | 08/14 | 17131 | 10,904.00 |
| 08/07 | 17043 | 360.00 | 08/07 | 17088 | 59,462.07 | 08/14 | 17132 | 17,122.50 |
| 08/02 | 17044 | 33.04 | 08/15 | 17089 | 1,280.00 | 08/17 | 17133 | 400.00 |
| 08/22 | 17045 | 1,200.00 | 08/17 | 17090 | 400.00 | 08/14 | 17134 | 40.24 |
| 08/08 | 17046 | 1,211.06 | 08/15 | 17091 | 1,576.87 | 08/20 | 17135 | 6,000.00 |
| 08/02 | 17047* | 7,032.32 | 08/15 | 17092* | 199.93 | 08/14 | 17136 | 26,635.50 |
| 08/20 | 17049 | 50.13 | 08/14 | 17094 | 30,378.92 | 08/20 | 17137 | 104.56 |
| 08/07 | 17050 | 324.45 | 08/13 | 17095 | 500.00 | 08/13 | 17138 | 960.00 |
| 08/28 | 17051 | 400.00 | 08/14 | 17096 | 16,650.00 | 08/17 | 17139 | 300.00 |
| 08/08 | 17052 | 7,156.79 | 08/13 | 17097 | 291.04 | 08/21 | 17140 | 5,400.00 |
| 08/06 | 17053 | 7,235.00 | 08/17 | 17098 | 37.21 | 08/17 | 17141 | 8,793.00 |
| 08/08 | 17054 | 3,386.29 | 08/14 | 17099 | 40,290.50 | 08/20 | 17142 | 6.06 |
| 08/10 | 17055 | 199.93 | 08/15 | 17100 | 104.56 | 08/24 | 17143 | 104.56 |
| 08/09 | 17056 | 12,943.06 | 08/13 | 17101 | 4,305.85 | 08/21 | 17144 | 10,964.00 |
| 08/09 | 17057 | 400.00 | 08/09 | 17102 | 239.84 | 08/21 | 17145 | 3,283.25 |
| 08/07 | 17058 | 12,000.00 | 08/17 | 17103 | 243.56 | 08/21 | 17146 | 13,225.00 |
| 08/09 | 17059 | 6,000.00 | 08/13 | 17104 | 10.99 | 08/27 | 17147 | 1,800.00 |
| 08/10 | 17060 | 95.37 | 08/13 | 17105 | 4,900.00 | 08/23 | 17148 | 400.00 |
| 08/09 | 17061 | 1,050.03 | 08/14 | 17106 | 37.53 | 08/21 | 17149* | 150.00 |
| 08/08 | 17062 | 188.88 | 08/20 | 17107 | 5,000.00 | 08/21 | 17151 | 992.00 |
| 08/09 | 17063 | 400.00 | 08/20 | 17108 | 95.37 | 08/20 | 17152 | 6,923.40 |
| 08/10 | 17064 | 95.37 | 08/13 | 17109 | 3,511.39 | 08/21 | 17153 | 5,797.00 |
| 08/06 | 17065 | 750.00 | 08/15 | 17110 | 75.00 | 08/24 | 17154* | 104.56 |
| 08/07 | 17066 | 136.66 | 08/14 | 17111 | 367.69 | 08/21 | 17156 | 96.91 |
| 08/22 | 17067 | 22,656.00 | 08/17 | 17112 | 192.22 | 08/23 | 17157 | 942.56 |

```
                   * * *  C O N T I N U E D  * * *
```

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 7 of 14**

23-cv-316 ROA Vol 3 p417    IBT44

```
                                           PAGE:        8
                         ACCOUNT:      ▮1008   08/31/2018
                         DOCUMENT                    223
```

BUILTRITE BUILDERS LLC

```
========================================================================
                        YOUR CHECKS SEQUENCED
========================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

08/22   17158   5,904.00 08/30   17184     112.00 08/28   17211     492.12   0▮
08/22   17159      43.31 08/27   17185   1,800.00 08/27   17212     492.12   0▮
08/23   17160   7,860.63 08/24   17186  10,325.25 08/29   17213      75.00   0▮
08/20   17161   8,848.40 08/24   17187  16,878.13 08/27   17214   1,568.38   0▮
08/21   17162   3,529.57 08/28   17188     104.56 08/28   17215      70.00   0▮
08/24   17163     104.56 08/23   17189   2,000.00 08/28   17216      12.80   0▮
08/21   17164   1,445.39 08/27   17190     600.00 08/27   17217     218.62   0▮
08/22   17165     613.56 08/24   17191     259.80 08/27   17218*    164.30   0▮
08/21   17166      57.40 08/23   17192      35.47 08/28   17220   1,210.93   0▮
08/20   17167     682.71 08/24   17193   1,632.00 08/27   17221   2,303.21   0▮
08/20   17168     237.91 08/24   17194   1,650.00 08/23   17222      35.10   0▮
08/23   17169     973.50 08/28   17195     199.93 08/24   17223     754.16   0▮
08/20   17170   1,475.16 08/27   17196     145.22 08/28   17224      62.88   0▮
08/20   17171      11.35 08/24   17197  29,537.38 08/28   17225   2,100.00   0▮
08/24   17172     356.27 08/23   17198* 30,875.00 08/27   17226*  1,077.87   0▮
08/24   17173     488.28 08/23   17201   2,844.52 08/28   17229     524.00   0▮
08/20   17174   6,250.00 08/28   17202     150.00 08/29   17230*  1,760.00   0▮
08/24   17175     175.00 08/28   17203     360.00 08/27   17232     568.00   0▮
08/21   17176*     39.40 08/28   17204   6,000.00 08/29   17233*  1,190.55   0▮
08/24   17178      95.37 08/28   17205   1,573.93 08/28   17235     185.00   0▮
08/22   17179   1,778.78 08/28   17206  14,000.00 08/28   17236*      5.74   0▮
08/27   17180  12,341.00 08/27   17207     282.50 08/30   17240*  8,000.00   0▮
08/21   17181*    112.00 08/30   17208*  5,964.00 08/31   17265     652.93   0▮
08/22   17183   1,176.00 08/29   17210     815.89                           0▮
```

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR TRANSACTION FEE:                    6.30

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*******************************************************************
*                        |   TOTAL FOR   |     TOTAL        *
*                        |  THIS PERIOD  |  YEAR TO DATE     *
*------------------------------------------------------------------
* TOTAL OVERDRAFT FEES:  |     $.00      |     $.00          *
*------------------------------------------------------------------
* TOTAL RETURNED ITEM FEES: |   $.00      |     $.00          *
*******************************************************************
```

- END OF STATEMENT -

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 8 of 14**

23-cv-316 ROA Vol 3 p.418   IBT45

# VECTRABANK
## COLORADO

P.O. Box 5160 ▪ Denver, Colorado ▪ 80217-5160

**Statement of Accounts**

Page 1 of 2
This Statement: August 31, 2018
Last Statement: July 31, 2018

Account ███ 9686

0005494                2844-06-0000-VBC-PG0010-00000

SAN 512 INC
STEPHEN A NEARY
AMY M NEARY
7828 N ACADEMY BLVD
COLORADO SPRINGS CO  80920-3920

**DIRECT INQUIRIES TO:**
24-hour Account Information:
Reddi Response or Customer Service
(800) 232-8948

Academy Blvd Branch
7390 N Academy Blvd
Colorado Springs, CO 80920-0000

**Vectra Bank - Thinking Ahead For Your Financial Needs**

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Savings | ███9686 | $12,955.84 | |

## BUSINESS SAVINGS 5793699686                                    830

| Previous Balance | Deposits/Credits | Withdrawals/Charges | Ending Balance |
|---|---|---|---|
| 12,955.19 | 5,625.65 | 5,625.00 | 12,955.84 |

### 2 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/08 | 5,625.00 | DEPOSIT ███ 1652 |
| 08/31 | 0.65 | INTEREST PAYMENT ███7373 |

### 1 WITHDRAWAL/CHARGE

| Date | Amount | Description |
|---|---|---|
| 08/08 | 5,625.00 | TELLER XFER TO DDA NEARY AMY ID:███2455███2221 |

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### DAILY BALANCES

| Date | Balance | Date | Balance |
|---|---|---|---|
| 08/08 | 12,955.19 | 08/31 | 12,955.84 |

### INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $0.65 | Number Of Days This Interest Period | 31 |
| Interest Paid Year-To-Date 2018 | $4.81 | Annual Percentage Yield Earned | 0.06% |

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 9 of 14**

23-cv-316 ROA Vol 3 p419

A division of ZB, N.A. Member FDIC

0005494-0000001-0011050

An Easy Approach To Balancing Your Account                                    Page 2 of 2

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have  not recorded (such as  service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This  balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This  balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

***For CHECK RESERVE accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Vectra Bank Colorado, PO Box 25787, Salt Lake City, UT 84125-0787.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Vectra Bank Colorado, EFT Processing Dept, PO Box 5160, Denver, CO 80217-5160 or 1-800-232-8948.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-888-648-7850.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.**  Your written notice describing the specific inaccuracy should be sent to us at the following address: Vectra Bank. PO Box 25787. Salt Lake City. UT  84125-0787.

*Thank you for banking with Vectra Bank Colorado.*

**Become an Online Banking Customer and get 24-hour account access.**
Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds
Sign up today at www.vectrabank.com or call 1-800-884-6725.

EXHIBIT 24
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 10 of 14

23-cv-316 ROA Vol 3 p420

0005494-0000001-0011050

# VECTRABANK
COLORADO

P.O. Box 5160 ▪ Denver, Colorado ▪ 80217-5160

**Statement of Accounts**

Page 1 of 4
This Statement: August 17, 2018
Last Statement: July 17, 2018

Account ▮▮▮ 7482

**DIRECT INQUIRIES TO:**
24-hour Account Information:
Reddi Response or Customer Service
(800) 232-8948

0003885                    2830-06-1000-VBC-PG0021-00000

AMY M NEARY
STEPHEN A NEARY
7828 N ACADEMY BLVD
COLORADO SPRINGS CO  80920-3920

Academy Blvd Branch
7390 N Academy Blvd
Colorado Springs, CO 80920-0000

**Vectra Bank - Thinking Ahead For Your Financial Needs**

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Platinum Relationship Checking | ▮▮▮7482 | $27,082.79 | |

## PLATINUM RELATIONSHIP CHECKING 5793697482                    753    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 22,752.04 | 9,690.85 | 5,360.10 | 0.00 | 27,082.79 |

### 5 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/27 | 1,000.00 | COPPERLEAF HOMES PAYROL ***-**-**97 REF # ▮▮▮ 7988 ▮▮ 8486 |
| 08/01 | 2,065.25 | ANY LAB TEST NOW PAYROL ******0-0339REF # ▮▮▮ 6580 ▮▮ 5907 |
| 08/08 | 5,625.00 | TELLER XFER FROM SAV SAN 512 INC ID: ▮ 2455 ▮▮ 2220 |
| 08/10 | 1,000.00 | COPPERLEAF HOMES PAYROL ***-**-**97 REF # ▮▮ 5222 ▮▮ 1569 |
| 08/17 | 0.60 | INTEREST PAYMENT  0002359710 |

### 2 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/25 | 577.20 | CITI CARD ONLINE PAYMENT REF # ▮▮▮ 0108 ▮▮ 0031 |
| 08/01 | 4,782.90 | VECTRA BANK LOAN PAYMT ******368 REF # ▮▮ 0147 ▮▮ 4699 |

### 0 CHECKS PROCESSED

There were no transactions this period.

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

### DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/25 | 22,174.84 | 08/01 | 20,457.19 | 08/10 | 27,082.19 |
| 07/27 | 23,174.84 | 08/08 | 26,082.19 | 08/17 | 27,082.79 |

A division of ZB, N.A. Member FDIC

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 11 of 14**

An Easy Approach To Balancing Your Account

Page 2 of 4

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have  not recorded (such as  service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This  balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This  balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS** As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Vectra Bank Colorado, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Vectra Bank Colorado, EFT Processing Dept, PO Box 5160, Denver, CO 80217-5160 or 1-800-232-8948.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-888-648-7850.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.**  Your written notice describing the specific inaccuracy should be sent to us at the following address: Vectra Bank. PO Box 25787. Salt Lake Citv. UT  84125-0787.

*Thank you for banking with Vectra Bank Colorado.*

**Become an Online Banking Customer for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds
Sign up today at www.vectrabank.com or call 1-800-884-6725.

EXHIBIT 24
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 12 of 14

23-cv-316 ROA Vol 3 p422

0003885-0000001-0007395

# VECTRABANK
## COLORADO

P.O. Box 5160 ▪ Denver, Colorado ▪ 80217-5160

Page 3 of 4
August 17, 2018
AMY M NEARY
████7482

..................................................................................................................................................................

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $0.60 | Number Of Days This Interest Period | 31 |
| Interest Paid Year-To-Date 2018 | $3.29 | Annual Percentage Yield Earned | 0.03% |

**EXHIBIT 6**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 13 of 14**

23-cv-316 ROA Vol 3 p423

A division of ZB, N.A. Member FDIC

0003885-0000002-0007396

Vectra Bank Colorado

Page 4 of 4

This page intentionally left blank

**EXHIBIT 7**

**COPPERLEAF HOMES**
7826 N ACADEMY BLVD
COLORADO SPRINGS CO 80920
(719) 465-1372

INTEGRITY BANK & TRUST
1270 VILLAGE RIDGE POINT
MONUMENT, CO 80132

17088
02-690/1070
CHECK

8/6/2018

PAY TO THE ORDER OF   Steve Neary                                   $ **59,462.07

Fifty-Nine Thousand Four Hundred Sixty-Two and 07/100******************************************************** DOLLARS

Steve Neary
2349 Rainbows End
Colorado Springs, CO 80921

MEMO _____                 Jennifer C. Brown
                                      AUTHORIZED SIGNATURE

⑈7088⑈ ⑆      ⑈599⑈ ⑈      1008⑈

| | |
|---|---|
| **Capture Date** | 20180807 |
| **Sequence Number** | 0053 |
| **Serial Number** | 17088 |
| **Account Number** | 1008 |
| **Optional Field 6** | 0 |
| **Amount** | $59,462.07 |
| **Routing Number** | 6994 |
| **Transaction Code** | 52 |



0017



# Wells Fargo Portfolio Checking

## Activity summary

| | |
|---|---|
| Balance on 8/1 | 39,003.42 |
| Deposits/Additions | 75,969.13 |
| Wi hdrawals/Subtractions | - 44,685.01 |
| **Balance on 8/31** | **$70,287.54** |

Account number: ████0421

**AMY M MULLINS**
**STEPHEN NEARY**

*Wells Fargo Bank, N.A. (Member FDIC)*

*COLORADO account terms and conditions apply*

Questions about your account: **1-800-742-4932**

Worksheet to balance your account and General Statement Policies can be found towards the end of this statement.

## Overdraft protection

Your account is linked to the following for Overdraft Protection:
- Savings - ████0726

## Interest you've earned

| | |
|---|---|
| Interest earned this month | $2.67 |
| Average collected balance this month | $62,827.84 |
| Annual percentage yield earned | 0 05% |
| Interest paid this year | $13.74 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| | **Beginning balance on 8/1** | | | | **39,003.42** |
| 8/1 | Any Lab Test NOW Payroll 180801 01820000-0339-0 Amy Mullins | | 1,258.00 | | 40,261.42 |
| 8/3 | Citi Card Online Payment 180802 132713552414544 Stephen Neary | | | 118.08 | |
| 8/3 | Save As You Go Transfer Debit to Xxxxxxxxxxx0726 | | | 1 00 | 40,142.34 |
| 8/6 | eDeposit IN Branch/Store 08/06/18 11:37:01 Am 7473 N Academy Blvd Colorado Springs CO 0421 | | 59,462.07 | | 99,604.41 |
| 8/8 | eDeposit IN Branch/Store 08/08/18 04:17:33 Pm 7473 N Academy Blvd Colorado Springs CO 0421 | | 4,449.95 | | |
| 8/8 | Chase Credit Crd Epay 180807 3701854038 Stephen Neary | | | 626.57 | |
| 8/8 | Chase Credit Crd Epay 180807 3701852320 Stephen Neary | | | 37,676 00 | 65,751.79 |
| 8/10 | Copperleaf Homes Payroll Xxxxx7997 Neary, Stephen A | | 4,769.23 | | |
| 8/10 | Colo Spgs U ilit Payment 180808 4081479862 Stephen and Amy Neary | | | 1,016.63 | 69,504.39 |
| 8/13 | Chase Credit Crd Epay 180810 3706653664 Stephen Neary | | | 4,096 88 | 65,407.51 |
| 8/16 | Chase Credit Crd Epay 180815 3713393558 Stephen Neary | | | 267.51 | 65,140.00 |
| 8/22 | Citi Card Online Payment 180821 112730003287867 Stephen Neary | | | 120.00 | |
| 8/22 | Chase Credit Crd Epay 180821 3722224273 Stephen Neary | | | 369.18 | 64,650.82 |
| 8/24 | Copperleaf Homes Payroll Xxxxx7997 Neary, Stephen A | | 4,769.21 | | 69,420.03 |
| 8/27 | Capital One Online Pmt 180827 823939910372453 9436082730Nearystephen | | | 10.99 | 69,409.04 |
| 8/28 | Citi Card Online Payment 180827 122735847921300 Stephen Neary | | | 7 20 | |
| 8/28 | Chase Credit Crd Epay 180827 3729866739 Stephen Neary | | | 374.97 | 69,026.87 |
| 8/31 | Any Lab Test NOW Payroll 180831 01820000-0339-0 Amy Mullins | | 1,258.00 | | |
| 8/31 | Interest Payment | | 2.67 | | 70,287.54 |
| | **Ending balance on 8/31** | | | | **70,287.54** |
| | **Totals** | | **$75,969.13** | **$44,685.01** | |

**EXHIBIT 7**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 2 of 3**

**WELLS FARGO**

August 1, 2018 - August 31, 2018  ■  Page 5 of 8

---

▥▸ **Wells Fargo Portfolio Checking**  (continued)

**Important Account Information**

As a reminder, Portfolio by Wells Fargo monthly service fees are calculated using the combined month end balances of all qualifying accounts linked to your Portfolio by Wells Fargo relationship. If you do not meet the minimum balance requirements*, the standard monthly service fee of $30 will be assessed to your primary checking account on the 3rd business day following month end. This fee will appear in the transaction history section for the primary checking account on your next month end statement.

*$25,000 in any combination of qualifying linked bank deposit accounts (checking, savings, time accounts (CDs) FDIC-insured IRAs) or $50,000 in any combination of qualifying linked bank, brokerage (available through our brokerage affiliate Wells Fargo Advisors and credit balances (including 10% of mortgage balances, certain mortgages not eligible).

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

**EXHIBIT 7**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 3 of 3**

# 2018 Expense Report

**Name:** Steve Neary

**Month:** February



Copperleaf Homes
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|---|---|---|---|---|---|---|
| 1/1/2018 | Marketing | Vistage 2/26.19 | 0.00 | $   - | $   1,465.00 | $   1,465.00 |
| 1/1/2018 | Mileage Reimbursement | 7-11 gas | 0.00 | $   - | $   28.05 | 28.05 |
| 1/1/2018 | Mileage Reimbursement | 7-11 gas | 0.00 | $   - | $   34.36 | 34.36 |
| 1/3/2018 | Marketing | ASID - Interior design cert. | 0.00 | $   - | $   58.75 | 58.75 |
| 1/1/2018 | Mileage Reimbursement | 7-11 gas | 0.00 | $   - | $   38.72 | 38.72 |
| 1/1/2018 | Postage & Delivery | copy it stamps | 0.00 | $   - | $   55.00 | 55.00 |
| 1/7/2018 | COGS - Construction Supplies | foxworth galbraith lumber- Stout Verde deck | 0.00 | $   - | $   487.65 | 487.65 |
| 1/13/2018 | Mileage Reimbursement | kum and go gas | 0.00 | $   - | $   43.78 | 43.78 |
| 1/1/2018 | Marketing | Northgate carwash 12/1/18 | 0.00 | $   - | $   44.95 | 44.95 |
| 1/1/2018 | Other | 10% fee | 0.00 | $   - | $   225.00 | 225.00 |
| 1/18/2018 | Meetings | | 0.00 | $   - | $   - | - |
| 1/18/2018 | Marketing | | 0.00 | $   - | $   - | - |
| | | | 0.00 | $   - | $   - | - |
| | | | 0.00 | $   - | $   - | - |
| | | | 0.00 | $   - | $   - | - |
| | | | 0.00 | $   - | $   2,481.26 | $   2,481.26 |

EXHIBIT 8

# 2018 Expense Report

**Name:** Steve Neary  **Month:** March

*Copperleaf Homes*
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|---|---|---|---|---|---|---|
| 1/1/2018 | Marketing | Vistage meeting Colorado springs cc | 0.00 | $ - | $ 284.07 | $ 284.07 |
| 1/1/2018 | Mileage Reimbursement | Phillips 66 gas | 0.00 | $ - | $ 29.19 | 29.19 |
| 1/1/2018 | COGS - Construction Supplies | Hajoca Dahl - customer draw | 0.00 | $ - | $ 55.92 | 55.92 |
| 1/3/2018 | Marketing | ASID 3/1/19 | 0.00 | $ - | $ 58.75 | 58.75 |
| 1/1/2018 | COGS - Construction Supplies | Mountain view electric - customer draw | 0.00 | $ - | $ 320.42 | 320.42 |
| 1/1/2018 | COGS - Construction Supplies | Mountain view electric - customer draw | 0.00 | $ - | $ 314.90 | 314.90 |
| 1/7/2018 | COGS - Construction Supplies | fox-gal- customer draw | 0.00 | $ - | $ 592.98 | 592.98 |
| 1/13/2018 | Mileage Reimbursement | Empire gas | 0.00 | $ - | $ 47.90 | 47.90 |
| 1/1/2018 | Marketing | Northgate carwash 2/1/18 | 0.00 | $ - | $ 44.95 | 44.95 |
| 1/1/2018 | Other | 10% fee | 0.00 | $ - | $ 175.00 | 175.00 |
| 1/18/2018 | Meetings | | 0.00 | $ - | $ - | - |
| 1/18/2018 | Marketing | | 0.00 | $ - | $ - | - |
| | | | 0.00 | $ - | $ - | - |
| | | | 0.00 | $ - | $ - | - |
| | | | 0.00 | $ - | $ 1,924.08 | $ 1,924.08 |

**EXHIBIT 8**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 2 of 10**

# 2018 Expense Report

*Copperleaf Homes*
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

**Name:** Steve Neary

**Month:** April

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|---|---|---|---|---|---|---|
| 1/1/2018 | Marketing | Vistage dues 3/20 | 0.00 | $   - | $   1,465.00 | 1,465.00 |
| 1/1/2018 | Office Supplies | Drop box 4/1 | 0.00 | $   - | $   99.00 | 99.00 |
| 1/1/2018 | COGS - Construction Supplies | Hojoco Dahl - customer draw | 0.00 | $   - | $   55.92 | 55.92 |
| 1/3/2018 | Office Supplies | Vonage business 3/28/19 telephone | 0.00 | $   - | $   311.00 | 311.00 |
| 1/1/2018 | Office Supplies | drop box 3/22 | 0.00 | $   - | $   9.99 | 9.99 |
| 1/1/2018 | Licenses & Permits | FCF premium finance 3/20 GL ins. | 0.00 | $   - | $   10,000.00 | 10,000.00 |
| 1/7/2018 | Licenses & Permits | FCF premium finance 3/20 GL ins. | 0.00 | $   - | $   8,467.45 | 8,467.45 |
| 1/13/2018 | Office Supplies | Bamboo | 0.00 | $   - | $   99.00 | 99.00 |
| 1/1/2018 | COGS - Construction Supplies | Premier garage renovations-Neill draw 3/27 | 0.00 | $   - | $   1,489.00 | 1,489.00 |
| 1/1/2018 | COGS - Construction Supplies | Hojoco DAHl - customer draw Neill draw 3/20 | 0.00 | $   - | $   2,482.45 | 2,482.45 |
| 1/18/2018 | COGS - Construction Supplies | Foxgal - customer draw Ortiz 3/19 | 0.00 | $   - | $   2,352.21 | 2,352.21 |
| 1/18/2018 | COGS - Construction Supplies | Foxgal - customer draw Ortiz 3/19 | 0.00 | $   - | $   287.73 | 287.73 |
| 1/18/2018 | COGS - Construction Supplies | Foxgal - customer draw Ortiz 3/12 | 0.00 | $   - | $   1,607.28 | 1,607.28 |
| 1/18/2018 | COGS - Construction Supplies | The concrete company -customer draw Ortiz | 0.00 | $   - | $   1,975.00 | 1,975.00 |
| | | 10% fee | 0.00 | $   - | $   3,071.00 | 3,071.00 |
| | | | 0.00 | $   - | $   - | - |
| | | | 0.00 | $   - | $   33,772.03 | 33,772.03 |

**EXHIBIT 8**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 3 of 10**

## 2018 Expense Report

**Name:** Steve Neary    **Month:** April

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|---|---|---|---|---|---|---|
| 1/1/2018 | Marketing | Vistage dues 4/20 | 0.00 | $ - | $ - | $ 1,465.00 | 1,465.00 |
| 1/1/2018 | Office Supplies | Craigs list, sell trucks | 0.00 | $ - | $ - | $ 15.00 | 15.00 |
| 1/1/2018 | COGS - Construction Supplies | Douglas county building dept, Berger permit fee | 0.00 | $ - | $ - | $ 4,188.79 | 4,188.79 |
| 1/3/2018 | Office Supplies | Vonage business 4/15/19 | 0.00 | $ - | $ - | $ 192.81 | 192.81 |
| 1/1/2018 | Mileage Reimbursement | Loaf and jug | 0.00 | $ - | $ - | $ 44.73 | 44.73 |
| 1/1/2018 | Mileage Reimbursement | Conoco | 0.00 | $ - | $ - | $ 50.99 | 50.99 |
| 1/7/2018 | Mileage Reimbursement | Conoco | 0.00 | $ - | $ - | $ 29.41 | 29.41 |
| 1/13/2018 | Office Supplies | Bamboo 4/8 | 0.00 | $ - | $ - | $ 99.00 | 99.00 |
| 1/1/2018 | Marketing | ASID | 0.00 | $ - | $ - | $ 43.75 | 43.75 |
| 1/1/2018 | COGS - Construction Supplies | | 0.00 | $ - | $ - | $ - | - |
| 1/1/2018 | COGS - Construction Supplies | | 0.00 | $ - | $ - | $ - | - |
| 1/18/2018 | COGS - Construction Supplies | | 0.00 | $ - | $ - | $ - | - |
| 1/18/2018 | COGS - Construction Supplies | | 0.00 | $ - | $ - | $ - | - |
| 1/18/2018 | COGS - Construction Supplies | | 0.00 | $ - | $ - | $ - | - |
| | | 10% fee | 0.00 | $ - | $ - | $ 613.00 | 613.00 |
| | | | 0.00 | $ - | $ - | $ - | - |
| | | | 0.00 | $ - | $ - | $ 6,742.48 | 6,742.48 |

*Copperleaf Homes*
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

**EXHIBIT 8**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 4 of 10**

# 2019 Expense Report

**Name:** Steve Neary

**Copperleaf Homes**
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

**Monthmay 13**

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|------|------------------|--------------------|---------|------------------|------------------|----------------|
| 5/9/2019 | COGS - Construction Supplies | FoxGal  Dawson materials | 0.00 | $  - | $  724.35 | $  724.35 |
| 5/8/2019 | Office Supplies | Bamboo | 0.00 | $  - | $  99.00 | 99.00 |
| 5/7/2019 | Mileage Reimbursement | Conoco | 0.00 | $  - | $  33.05 | 33.05 |
| 5/7/2019 | COGS - Construction Supplies | Craig and webb  hardman pier | 0.00 | $  - | $  2,238.00 | 2,238.00 |
| 5/3/2019 | Office Supplies | Dropbox | 0.00 | $  - | $  9.99 | 9.99 |
| 5/2/2019 | Licenses & Permits | Douglas county contractors  license renewal | 0.00 | $  - | $  128.58 | 128.58 |
| 5/1/2019 | Office Supplies | Builder trend | 0.00 | $  - | $  504.00 | 504.00 |
| 5/1/2019 | Marketing | ASID | 0.00 | $  - | $  43.75 | 43.75 |
| 5/1/2019 | Marketing | Northgate car wash | 0.00 | $  - | $  44.95 | 44.95 |
| 4/30/2019 | COGS - Construction Supplies | S&B porta bowl | 0.00 | $  - | $  791.50 | 791.50 |
| 4/25/2019 | Mileage Reimbursement | conoco | 0.00 | $  - | $  61.69 | 61.69 |
| | | 10% fee | 0.00 | $  - | $  467.00 | 467.00 |
| | | | 0.00 | $  - | $  - | - |
| | | | 0.00 | $  - | $  - | - |
| | | | 0.00 | $  - | $  - | - |
| | | | 0.00 | $  - | $  - | - |
| | | | 0.00 | $  - | $  - | - |
| | | | 0.00 | $  - | $  5,145.86 | $  5,145.86 |

**EXHIBIT 8**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 5 of 10**

## 2019 Expense Report

**Name:** Steve Neary

**Month:** may 31

*Copperleaf Homes*
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|---|---|---|---|---|---|---|
| 5/9/2019 | COGS - Construction Supplies | FoxGal  Hardman railing materials | 0.00 | $  - | $  702.24 | $  702.24 |
| 5/8/2019 | Licenses & Permits | | 0.00 | $  - | $  - | $  - |
| 5/7/2019 | COGS - Construction Supplies | FoxGal  Ortiz materials | 0.00 | $  - | $  2,020.05 | $  2,020.05 |
| 5/7/2019 | Mileage Reimbursement | conoco | 0.00 | $  - | $  49.90 | $  49.90 |
| 5/3/2019 | Mileage Reimbursement | conoco | 0.00 | $  - | $  26.50 | $  26.50 |
| 5/2/2019 | COGS - Construction Supplies | FoxGal | 0.00 | $  - | $  128.58 | $  222.82 |
| 5/1/2019 | COGS - Construction Supplies | RMG engineers  Ortiz trusses | 0.00 | $  - | $  125.00 | $  125.00 |
| 5/1/2019 | Marketing | Vistage | 0.00 | $  - | $  1,465.00 | $  1,465.00 |
| 5/1/2019 | Office Supplies | Vonage business | 0.00 | $  - | $  186.61 | $  186.61 |
| 4/30/2019 | COGS - Construction Supplies | FoxGal | 0.00 | $  - | $  791.50 | $  251.55 |
| 4/25/2019 | Mileage Reimbursement | | 0.00 | $  - | $  - | $  - |
| | | 10% fee | 0.00 | $  - | $  549.00 | $  549.00 |
| | | | 0.00 | $  - | $  - | $  - |
| | | | 0.00 | $  - | $  - | $  - |
| | | | 0.00 | $  - | $  - | $  - |
| | | | 0.00 | $  - | $  - | $  - |
| | | | 0.00 | $  - | $  6,044.38 | $  5,598.67 |

**EXHIBIT 8**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 6 of 10**

## 2019 Expense Report

**Name:** Steve Neary     **Month:** July 2

*Copperleaf Homes*
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|---|---|---|---|---|---|---|
| 5/9/2019 | Mileage Reimbursement | Conoco | 0.00 | $  - | $ 56.30 | $ 56.30 |
| 5/8/2019 | Mileage Reimbursement | Conoco | 0.00 | $  - | $ 58.36 | 58.36 |
| 5/7/2019 | COGS - Contruction Supplies | FoxGal | 0.00 | $  - | $ 2,162.76 | 2,162.76 |
| 5/7/2019 | Marketing | ASID 7/2 | 0.00 | $  - | $ 43.75 | 43.75 |
| 5/3/2019 | Office Supplies | Drop box | 0.00 | $  - | $ 119.88 | 119.88 |
| 5/2/2019 | Office Supplies | Buildertrend 7/2 | 0.00 | $  - | $ 504.00 | 504.00 |
| 5/1/2019 | Marketing | Northgate Carwash 7/2 | 0.00 | $  - | $ 44.95 | 44.95 |
| 5/1/2019 | COGS - Construction Supplies | FoxGal | 0.00 | $  - | $ 2,682.25 | 2,682.25 |
| 5/1/2019 | Marketing | Vistage 6/20 | 0.00 | $  - | $ 1,465.00 | 1,465.00 |
| 4/30/2019 | COGS - Construction Supplies | D-3 dishwasher repair | 0.00 | $  - | $ 99.95 | 99.95 |
| 4/25/2019 | Meetings | Kevin Knebl | 0.00 | $  - | $ 414.45 | 414.45 |
| 4/26/2019 | Office Supplies | Vonage 6/15 | 0.00 | $  - | $ 186.81 | 186.81 |
| 4/27/2019 | Office Supplies | Quick Books | 0.00 | $  - | $ 61.87 | 61.87 |
| 4/28/2019 | Office Supplies | Bamboo 6/8 | 0.00 | $  - | $ 99.00 | 99.00 |
| 4/29/2019 | Marketing | Craigs list | 0.00 | $  - | $ 15.00 | 15.00 |
| 4/30/2019 | COGS - Construction Supplies | Alpine lumber 6/21 | 0.00 | $  - | $ 359.10 | 359.10 |
| 5/1/2019 | Office Supplies | 10% fee | | | $ 837.00 | 837.00 |
| | | | 0.00 | $  - | $ 9,210.43 | 9,210.43 |

**EXHIBIT 8**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 7 of 10**

## 2019 Expense Report

**Name:** Steve Neary

**Month: July 15**

Copperleaf Homes
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|---|---|---|---|---|---|---|
| 5/9/2019 | Mileage Reimbursement | Conoco 7/2 | 0.00 | $ - | $ 54.09 | $ 54.09 |
| 5/8/2019 | Mileage Reimbursement | Conoco 7/11 | 0.00 | $ - | $ 61.64 | $ 61.64 |
| 5/7/2019 | COGS - Construction Supplies | Positive electric for hardmans switch | 0.00 | $ - | $ 195.00 | $ 195.00 |
| 5/7/2019 | Marketing | | 0.00 | $ - | $ - | $ - |
| 5/3/2019 | Licenses & Permits | paypal to phrases for liability ins. | 0.00 | $ - | $ 10 000.00 | $ 10 000.00 |
| 5/2/2019 | Licenses & Permits | | 0.00 | $ - | $ - | $ - |
| 5/1/2019 | Marketing | Northgate Carwash 7/2 | 0.00 | $ - | $ 44.95 | $ 44.95 |
| 5/1/2019 | COGS - Construction Supplies | FoxCal 7/11/19 Dawsons lap siding | 0.00 | $ - | $ 1 254.38 | $ 1 254.38 |
| 5/1/2019 | Marketing | | 0.00 | $ - | $ - | $ - |
| 4/30/2019 | COGS - Construction Supplies | | 0.00 | $ - | $ - | $ - |
| 4/25/2019 | Meetings | | 0.00 | $ - | $ - | $ - |
| 4/26/2019 | Office Supplies | Vonage 7/15 | 0.00 | $ - | $ 197.26 | $ 197.26 |
| 4/27/2019 | Office Supplies | Quick Books 7/8 | 0.00 | $ - | $ 61.87 | $ 61.87 |
| 4/28/2019 | Office Supplies | Bamboo 7/8 | 0.00 | $ - | $ 99.00 | $ 99.00 |
| 4/29/2019 | Office Supplies | Drop box 7/3 | 0.00 | $ - | $ 9.99 | $ 9.99 |
| 4/30/2019 | COGS - Construction Supplies | | 0.00 | $ - | $ - | $ - |
| 5/1/2019 | Licenses & Permits | 10% fee | 0.00 | $ - | $ 1 198.00 | $ 1 198.00 |
| | | | 0.00 | $ - | $ 13,176.18 | $ 13,176.18 |

**EXHIBIT 8**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 8 of 10**

## 2019 Expense Report

**Name:** Steve Neary

**Month:** Aug 20

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|---|---|---|---|---|---|---|
| 5/9/2019 | COGS - Construction Supplie Waste Connections 8/20 | | 0.00 | $ - | $ 158.88 | 158.88 |
| 5/8/2019 | Mileage Reimbursement | Phillips 66 8/7 | 0.00 | $ - | $ 54.45 | 54.45 |
| 5/7/2019 | Marketing | Vistage 7/20 | 0.00 | $ - | $ 1,465.00 | 1,465.00 |
| 5/7/2019 | COGS - Construction Supplies | Advantage heating and cooling 7/22  hardman | 0.00 | $ - | $ 250.88 | 250.88 |
| 5/3/2019 | COGS - Construction Supplies | Foxgd 8/20 Ortiz | 0.00 | $ - | $ 2,985.28 | 2,985.28 |
| 5/2/2019 | Marketing | ASID 8/1 | 0.00 | $ - | $ 43.75 | 43.75 |
| 5/1/2019 | Marketing | Northgate Carwash 8/1 | 0.00 | $ - | $ 44.95 | 44.95 |
| 5/1/2019 | Office Supplies | Builder Trend 8/2 | 0.00 | $ - | $ 504.00 | 504.00 |
| 5/1/2019 | Office Supplies | Adobe 8/3 | 0.00 | $ - | $ 23.88 | 23.88 |
| 4/30/2019 | Office Supplies | Drop box 8/3 | 0.00 | $ - | $ 11.99 | 11.99 |
| 4/25/2019 | COGS - Construction Supplies | Foxgd 8/4 | 0.00 | $ - | $ 73.02 | 73.02 |
| 4/26/2019 | COGS - Construction Supplies | Fox Gd 8/5 | 0.00 | $ - | $ 161.51 | 161.51 |
| 4/27/2019 | Office Supplies | Quick Books 8/8 | 0.00 | $ - | $ 61.87 | 61.87 |
| 4/28/2019 | Office Supplies | Bamboo  8/8 | 0.00 | $ - | $ 99.00 | 99.00 |
| 4/29/2019 | Office Supplies | Megan Downing- Attorney responding to AG | 0.00 | $ - | $ 7,017.50 | 7,017.50 |
| 4/30/2019 | Office Supplies | Vonage | 0.00 | $ - | $ 197.26 | 197.26 |
| 5/1/2019 | Licenses & Permits | 10% fee | 0.00 | $ - | $ 1,315.00 | 1,315.00 |
| | | | 0.00 | $ - | $ 14,468.22 | 14,468.22 |

*Copperleaf Homes*
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

**EXHIBIT 8**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 9 of 10**

# 2019 Expense Report

**Name:** Steve Neary

**Month: Sept. 10**

*Copperleaf Homes*
WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

| Date | Expense Category | Description/Purpose | Mileage | Mileage $ Amount | Other Expenses $ | Total $ Amount |
|------|------------------|--------------------|---------|-----------------|------------------|----------------|
| 5/9/2019 | Office Supplies | Drop box 9/3 | 0.00 | $    - | $ 119.88 | 119.88 |
| 5/8/2019 | COGS - Construction Supplies | Homerun electronics 8/21 Dawson | 0.00 | $    - | $ 936.01 | 936.01 |
| 5/7/2019 | Marketing | Vistage 8/20 | 0.00 | $    - | $ 1,465.00 | 1,465.00 |
| 5/7/2019 | COGS - Construction Supplies | CNC Glass 821 Dawson | 0.00 | $    - | $ 695.00 | 695.00 |
| 5/3/2019 | COGS - Construction Supplies | Foxgal 8/20 Ortiz | 0.00 | $    - | $ 2,985.28 | 2,985.28 |
| 5/2/2019 | Marketing | ASID 9/1 | 0.00 | $    - | $ 43.75 | 43.75 |
| 5/1/2019 | Marketing | Northgate Carwash 9/1 | 0.00 | $    - | $ 44.95 | 44.95 |
| 5/1/2019 | Office Supplies | Builder Trend 9/2 | 0.00 | $    - | $ 504.00 | 504.00 |
| 5/1/2019 | Mileage Reimbursement | Exxon mobile 9/6 | 0.00 | $    - | $ 41.37 | 41.37 |
| 4/30/2019 | Office Supplies | Drop box 9/3 | 0.00 | $    - | $ 11.99 | 11.99 |
| 4/25/2019 | COGS - Construction Supplies | Olsen Plumbing Dawson | 0.00 | $    - | $ 277.95 | 277.95 |
| 4/26/2019 | Mileage Reimbursement | Empire gas 8/26 | 0.00 | $    - | $ 52.48 | 52.48 |
| 4/27/2019 | Office Supplies | Quick Books 9/8 | 0.00 | $    - | $ 61.87 | 61.87 |
| 4/28/2019 | Office Supplies | Bamboo 9/8 | 0.00 | $    - | $ 99.00 | 99.00 |
| 4/29/2019 | COGS - Construction Supplies | Iattletale alarms- ortiz | 0.00 | $    - | $ 1,616.56 | 1,616.56 |
| 4/30/2019 | Office Supplies | | 0.00 | $    - | $    - | - |
| 5/1/2019 | Licenses & Permits | 10% fee | 0.00 | $    - | $ 895.50 | 895.50 |
| | | | 0.00 | $    - | $ 9,850.59 | 9,850.59 |

EXHIBIT 8
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 10 of 10

**EXHIBIT 9**

## POST-PETITION OPERATIONS

| Operations & Expenses: Splits | 2019 Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| (1) Revenue – BPI | $369.23 | $196.22 | $64.60 | | | | | | $1,896.01 |
| (1) Revenue – Estate | | $15,089.86 | $7,658.78 | $7,491.05 | $22,243.09 | $4,751.37 | $20,158.20 | $15,105.99 | $92,867.57 |
| (1) Revenue - Payor Unknown | | $40,434.02 | | | $374.97 | $9,339.47 | $25,000.00 | | $75,148.46 |
| Auto - Gas | $(728.75) | $(843.15) | $(580.27) | $(855.58) | $(391.12) | $(842.19) | $(295.70) | $(518.62) | $(5,055.76) |
| Auto - Maintenance | $(54.95) | $(1,060.52) | $(44.95) | $(151.93) | | $(89.90) | $(44.95) | $(44.95) | $(1,492.15) |
| Auto - Registration, Tolls | | $16.40 | | $(79.50) | $(22.20) | $(76.60) | $(13.95) | $(30.45) | $(206.30) |
| Bank Service Charges | | | | | $(55.00) | $(90.00) | | | $(145.00) |
| Employee Expenses | | | | | $(483.56) | $(633.29) | | | $(1,609.89) |
| Insurance – Auto | | $(1,430.95) | $(1,430.95) | $(1,430.95) | $(1,065.15) | $(1,510.85) | $(836.92) | $(836.92) | $(8,542.69) |
| Insurance – Builder's Risk | $(3,561.00) | $(3,583.00) | $(5,506.00) | | $(1,524.00) | $(15,759.00) | $(23,148.60) | $(51,781.50) | $(104,863.10) |
| Insurance - Healthcare | | $(25,107.11) | $20.03 | | | | | | $(25,087.08) |
| Insurance – Liability | $(17,002.05) | | $(36,388.60) | $(17,002.05) | | $(1,667.66) | | $(15,459.51) | $(87,519.87) |
| Insurance - Work Comp | | | | $(197.00) | | | | | $(1,616.00) |
| Licenses and Permits | $(58.75) | | $(102.50) | $(1,392.03) | $(524.00) | $(43.75) | $(43.75) | $(1,923.72) | $(4,088.50) |
| Marketing | $(168.00) | | | | | | | | $(168.00) |
| Occupancy - Building Repairs | | | | | $(99.95) | | | | $(99.95) |
| Occupancy - Phone/Internet | $(311.00) | $(100.00) | | $(1,110.87) | $(385.47) | $(383.01) | $(396.48) | $(199.22) | $(3,086.05) |
| Occupancy – Rent | | $(2,365.55) | $(5,095.00) | | $(2,260.00) | $(2,260.00) | $(2,384.17) | $(2,384.17) | $(16,746.99) |
| Occupancy - Storage Unit | | $(818.00) | | | | | | | $(818.00) |
| Occupancy – Water/Sewer | | $(80.06) | $(571.29) | $(124.98) | | | | | $(776.33) |
| Office Supplies | $(222.56) | $(66.59) | $(232.86) | $(243.20) | $(49.50) | $(247.50) | $(148.50) | $(148.50) | $(1,359.21) |
| Payee Unknown | $(15,038.28) | $(350.00) | | | | | | | $(15,388.28) |
| Payroll | $(28,173.72) | $(55,464.94) | $(46,886.84) | $(55,419.06) | $(30,839.95) | $(30,839.94) | $(30,839.94) | $(30,839.96) | $(309,304.35) |
| Payroll - 1099 | $(424.87) | $(1,339.31) | $(2,627.00) | $(1,584.00) | $(1,525.00) | $(552.00) | $(1,837.00) | $(1,591.75) | $(11,480.93) |
| Payroll - Officer Bonus | $(225.00) | | $(3,859.00) | $(467.00) | $(549.00) | $(2,035.00) | $(1,315.00) | $(895.50) | $(9,345.50) |
| Payroll - Tax Expense | $(4,292.40) | $(40,326.96) | | $(5,734.28) | $(21,740.40) | $(19,180.00) | $(11,190.99) | $(5,157.28) | $(107,622.31) |
| Postage and Delivery | $(55.00) | | | | | | | | $(55.00) |
| Professional Fees – Accounting | $(6,000.00) | $(3,000.00) | $(5,700.00) | $(3,000.00) | $(3,000.00) | | $(3,000.00) | $(2,400.00) | $(26,100.00) |
| Professional Fees – Legal | | | | | | $(57.50) | $(7,017.50) | | $(7,075.00) |
| Property Tax | | | | | | $(609.40) | | | $(609.40) |
| Restructuring Costs - 507(a)(8) | $(11,302.88) | | | $(2,591.16) | | | $(2,000.00) | $(6,154.89) | $(22,048.93) |
| Restructuring Costs – Ally | | | | | $(1,429.45) | $(1,429.45) | $(1,429.45) | $(1,429.45) | $(5,717.80) |
| Restructuring Costs - Fora Financial | | | $(4,502.13) | $(4,562.73) | $(2,084.51) | $(2,648.00) | $(4,706.00) | | $(18,503.37) |
| Restructuring Costs - Santander | | | | $(984.24) | $(984.24) | $(984.24) | | $(984.24) | $(3,936.96) |
| Restructuring Costs - US Bank | | | $(15.00) | | $(3,853.94) | $(15.00) | | | $(3,883.94) |
| Restructuring Costs - UST Fees | | | $(1,625.00) | | | $(4,875.00) | | | $(6,500.00) |
| Software | $(1,491.37) | $(907.97) | $(128.97) | $(513.99) | | $(810.55) | $(601.74) | $(711.00) | $(5,165.59) |
| Telephones-cell | | $(1,338.99) | $(934.36) | $(2,157.58) | | $(1,578.01) | $(839.62) | | $(6,848.56) |
| Training/Seminar Expenses | $(1,465.00) | | $(3,214.07) | | $(1,465.00) | $(1,879.45) | $(1,465.00) | $(1,465.00) | $(10,953.52) |
| Grand Total | $(90,206.35) | $(42,134.42) | $(155,887.17) | $(87,774.65) | $(49,978.24) | $(77,306.40) | $(49,856.30) | $(110,794.64) | $(663,908.17) |

Page 1 of 2

| | 2019 Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Splits | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Grand Total |
| Construction Costs: | | | | | | | | | |
| Splits | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Grand Total |
| Account Receivables | $ 13,503.50 | $ 92,598.70 | $ 197,867.27 | $ 16,592.61 | $ 103,483.01 | $ 139,495.29 | $ 114,635.60 | $ 138,557.00 | $ 816,732.98 |
| Cost of Construction | $ (32,270.60) | $ (1,166.90) | $ (23,300.80) | $ (4,408.99) | $ (68,946.96) | $ (7,620.30) | $ (54,457.57) | $ (7,698.59) | $ (199,870.71) |
| Grand Total | $ (18,767.10) | $ 91,431.80 | $ 174,566.47 | $ 12,183.62 | $ 34,536.05 | $ 131,874.99 | $ 60,178.03 | $ 130,858.41 | $ 616,862.27 |

| TOTAL MONTHLY BALANCES | 2019 Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Monthly Balance | $ 97,399.89 | $ (11,573.56) | $ 37,723.82 | $ 56,433.12 | $ (19,157.91) | $ (34,600.10) | $ 19,968.49 | $ 30,290.22 | $ 50,353.99 |
| Ending Monthly Balance | $ (11,573.56) | $ 37,723.82 | $ 56,433.12 | $ (19,157.91) | $ (34,600.10) | $ 19,968.49 | $ 30,290.22 | $ 50,353.99 | TBD |

EXHIBIT 9
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 2 of 13
Page 2 of 2

## POST-PETITION TRANSACTION LEDGER

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 2/11/2019 | Balance | | | Petition Date: Business Choice Checking Acct. 2863 Balance | Petition Date: Balance | $ 972,999.89 | Checking (2863) |
| 2/12/2019 | Deposit | | | Missing in MOR Deposit Detail | Accounts Receivable | $ 5,528.39 | Checking (2863) |
| 2/12/2019 | Expense | | FCF Premium Finance LLP | FCF ACH PAYMENT WB7758 | Insurance - Liability | $ 17,802.01 | Checking (2863) |
| 2/14/2019 | Deposit | | WePay SVFT WEPAY | WePay SVFT WEPAY | Account Receivables | $ 9,975.11 | Checking (3379) |
| 2/15/2019 | Expense | | | DELUXE BUS SYS BUS PRODS 846804 DELUXE BUS SYS BUS PRODS 846804466 | Office Supplies | $ 2,232.66 | Checking (3379) |
| 2/19/2019 | Check | 1 | Foxworth Galbraith, Inc | Missing in MOR Check Detail | Cost of Construction | $ (14,467.71) | Checking (2863) |
| 2/19/2019 | Check | 1 | United Site Services | Missing in MOR Check Detail | Cost of Construction | $ (1,283.80) | Checking (2863) |
| 2/19/2019 | Check | 1 | United Site Services | Missing in MOR Check Detail | Cost of Construction | $ (94.18) | Checking (2863) |
| 2/19/2019 | Transfer | | | Funds Transfer via Online | Funds Transfer | $ 88,697.59 | Checking (3379) |
| 2/19/2019 | Transfer | | | Funds Transfer via Online | Funds Transfer | $ (88,697.59) | Checking (2863) |
| 2/20/2019 | Expense | | | Recur Payment CA 866-901-0242 VBS* VONAGE BUSINESS SEQ# 059308 | Occupancy - Phone/Internet | $ (111.08) | Checking (2863) |
| 2/19/2019 | Check | 120 | | Missing in MOR Check Detail | Payee Unknown | $ (2,250.00) | Checking (2863) |
| 2/19/2019 | Expense | | | Recur Payment CA 888-4468596 DROPBOX* M0J1 W1J2Y6R7G SEQ# 006605 | Software | $ (9.99) | Checking (2863) |
| 2/19/2019 | Expense | | | Recur Payment CA 888-4468596 DROPBOX* 66YVBP6MW0T7S SEQ# 025222 | Software | $ (52.72) | Checking (2863) |
| 2/21/2019 | Check | 107 | Erik Kielesky | Missing in MOR Check Detail; Per Expense Report | Auto - Gas | $ (99.13) | Checking (2863) |
| 2/21/2019 | Check | 107 | Erik Kielesky | Missing in MOR Check Detail; Per Expense Report | Auto - Gas | $ (45.00) | Checking (2863) |
| 2/21/2019 | Check | 1 | Ron Whitt | Missing in MOR Check Detail; Per Expense Report | Payroll | $ (3,541.00) | Checking (3379) |
| 2/20/2019 | Expense | | | INTUIT PAYROLLS QUICKBOOKS XXXX INTUIT PAYROLLS QUICKBOOKS XXXXX8871 | Payroll | $ (26,173.72) | Checking (3379) |
| 2/20/2019 | Expense | | | INTUIT PAYROLLS QUICKBOOKS XXXX INTUIT PAYROLLS QUICKBOOKS XXXXX8871 | Payroll | $ (142.13) | Checking (2863) |
| 2/22/2019 | Check | 109 | Ian Binkley | Missing in MOR Check Detail; Per Expense Report | Auto - Gas | $ (135.58) | Checking (2863) |
| 2/22/2019 | Check | 112 | Karl Willixaiter | Missing in MOR Check Detail; Per Expense Report | Auto - Gas | $ (847.54) | Checking (2863) |
| 2/22/2019 | Check | 099 | Ian Binkley | Missing in MOR Check Detail; Per Expense Report | Cost of Construction | $ (5,584.93) | Checking (2863) |
| 2/22/2019 | Check | 112 | Karl Willixaiter | Missing in MOR Check Detail; Per Expense Report | Cost of Construction | $ (209.02) | Checking (2863) |
| 2/22/2019 | Check | | | Missing in MOR Check Detail; Per Expense Report | Cost of Construction | $ (1,581.09) | Checking (2863) |
| 2/22/2019 | Check | 1002 | Stroup Insurance | Regular Check | Insurance - Builder's Risk | $ (3,540.00) | Checking (3379) |
| 2/21/2019 | Check | 111 | | Missing in MOR Check Detail | Payee Unknown | $ (512.44) | Checking (2863) |
| 2/22/2019 | Check | 1001 | Jolene Carr | Regular Check | Payroll - 1099 | $ (424.87) | Checking (3379) |
| 2/22/2019 | Check | 1024 | Mark Gallegos | Check #1024 In Branch Withdrawal | Payee Unknown | $ (1,700.00) | Checking (3379) |
| 2/25/2019 | Check | 104 | | Missing in MOR Check Detail | Payee Unknown | $ (357.00) | Checking (3379) |
| 2/25/2019 | Expense | | | IRS USATAXPYMT 270945659905216 | Payee Unknown | $ (4,371.85) | Checking (3379) |
| 2/25/2019 | Expense | | | IRS USATAXPYMT 270945718 60919 | Payee Unknown | $ (4,371.94) | Checking (3379) |
| 2/25/2019 | Check | 106 | | Missing in MOR Check Detail | Payee Unknown | $ (689.00) | Checking (3379) |
| 2/25/2019 | Check | 108 | | Missing in MOR Check Detail | Payee Unknown | $ (209.02) | Checking (2863) |
| 2/25/2019 | Check | 116 | | Missing in MOR Check Detail | Payee Unknown | $ (867.80) | Checking (2863) |
| 2/25/2019 | Check | 117 | | Missing in MOR Check Detail | Payee Unknown | $ (282.00) | Checking (2863) |
| 2/25/2019 | Check | 118 | | Missing in MOR Check Detail | Payee Unknown | $ (11,297.09) | Checking (2863) |
| 2/25/2019 | Expense | | | Restructuring Costs - 507(a)(8) | Restructuring Costs - 507(a)(8) | | Checking (3379) |
| 2/25/2019 | Expense | | | Restructuring Costs - 507(a)(8) | Restructuring Costs - 507(a)(8) | | Checking (3379) |
| 2/25/2019 | Check | | | T846006537 TaxPaymt 190222 COLT T846006537 TaxPaymt 190222 COLTAXXXXXX6648 TXPtEjFr01 | Restructuring Costs - 507(a)(8) | $ (1,347.50) | Checking (3379) |
| 2/25/2019 | Expense | | | IRS USATAXPYMT 270945690811384 | Restructuring Costs - 507(a)(8) | | Checking (3379) |
| 2/26/2019 | Deposit | | | Deposit pt 2 of 2 (Total: $5,368.23) - Integrity B & T re Veale-Stoutt; Integrity B & T re Dawson | (1) Revenue - Estate | $ (224.57) | Checking (3379) |
| 2/26/2019 | Deposit | | | Deposit pt 1 of 2 (Total: $5,368.23) - Coppelled Homes (Acct. 0994) | (1) Revenue - Estate | 369.23 | Checking (3379) |
| 2/26/2019 | Deposit | | | Funds Transfer | Funds Transfer | $ 5,000.00 | Checking (3379) |

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 2/26/2019 | Check | 110 | | Missing in MOR Check Detail | Payee Unknown | $ (143.05) | Checking (2865) |
| 2/26/2019 | Check | 115 | | Missing in MOR Check Detail | Payee Unknown | $ (22.51) | Checking (2865) |
| 2/26/2019 | Expense | | | COLO UI EB SV PRM PYMT DOI.ENPOQO COLO UI EB SV PRM PYMT DOI.ENPOQO00485017 | Payroll - Tax Expense | $ (814.73) | Checking (3379) |
| 2/26/2019 | Expense | | | COLO UI EB SV PRM PYMT DOI.ENPOQO COLO UI EB SV PRM PYMT DOI.ENPOQO00485018 | Payroll - Tax Expense | $ (3,477.67) | Checking (3379) |
| 2/26/2019 | Expense | | Phases Accounting | PHASES ACCOUNTIN SALE | Professional Fees - Accounting | $ (3,000.00) | Checking (3379) |
| 2/26/2019 | Expense | | | Recur Payment WA 800-6427676 MSFT * E04007M969 SEQ# 052353 | Software | $ (74.11) | Checking (2865) |
| 2/27/2019 | Check | 1005 | Elaine Johanmon | Regular Check - Split per Expense Report | Auto - Gas | $ (132.54) | Checking (3379) |
| 2/27/2019 | Check | 9550044 | IREA | Regular Check - Split per Expense Report | Cost of Construction | $ (100.00) | Checking (2865) |
| 2/27/2019 | Check | 1 | Roxborough Water & Sanitation Dist | Missing in MOR Check Detail | Cost of Construction | $ (1,785.00) | Checking (2865) |
| 2/27/2019 | Check | 114 | | Missing in MOR Check Detail | Payee Unknown | $ (232.71) | Checking (2865) |
| 2/27/2019 | Transfer | | | Missing in MOR Check Detail | Payroll | $ 0.30 | Checking (3379) |
| 2/27/2019 | Transfer | | | INTUIT PAYROLLS QUICKBOOKS XXXX INTUIT PAYROLLS QUICKBOOKS XXXX0X88071 | Payroll | $ 0.82 | Checking (3379) |
| 2/27/2019 | Expense | | Phases Accounting | PHASES ACCOUNTIN SALE | Professional Fees - Accounting | $ (3,000.00) | Checking (2865) |
| 2/27/2019 | Expense | | | First Data Santa CHECK PYMT 00105 | Software | $ (1,397.28) | Checking (2865) |
| 3/1/2019 | Check | 102 | | Missing in MOR Check Detail | Payee Unknown | $ (144.91) | Checking (3379) |
| 3/1/2019 | Check | 119 | | Missing in MOR Check Detail | Payee Unknown | $ (33.09) | Checking (2865) |
| 3/1/2019 | Expense | | | Recur Payment CA 888-4468396 DROPBOX* 2DKTLESDT67 SEQ# 065821 | Software | $ (9.99) | Checking (2865) |
| 3/1/2019 | Check | 1010 | Jolene Cut | Regular Check | Payroll - 1099 | $ (390.01) | Checking (3379) |
| 3/1/2019 | Check | 1006 | Amy Nelson | Regular Check - Split per Expense Report | Auto - Gas | $ (56.94) | Checking (3379) |
| 3/1/2019 | Check | 1003 | Virtuance | Regular Check | Marketing | $ (168.00) | Checking (3379) |
| 2/28/2019 | Check | 1014 | Steve Neary | Regular Check - Split per Expense Report | Licenses and Permits | $ (58.75) | Checking (3379) |
| 2/28/2019 | Check | 1014 | Steve Neary | Regular Check - Split per Expense Report | Cost of Construction | $ (1,465.00) | Checking (3379) |
| 2/28/2019 | Check | 1014 | Steve Neary | Regular Check - Split per Expense Report ("10% fee") | Training/Seminar Expenses | $ (59.00) | Checking (3379) |
| 2/28/2019 | Check | 1014 | Steve Neary | Regular Check - Split per Expense Report | Postage and Delivery | $ (225.00) | Checking (3379) |
| 2/28/2019 | Check | 1014 | Steve Neary | Regular Check - Split per Expense Report | Payroll - Officer Bonus | $ (1,749.10) | Checking (2865) |
| 3/1/2019 | Expense | | | Missing in MOR Check Detail | Payee Unknown | $ (1,749.10) | Checking (2865) |
| 3/4/2019 | Check | 1015 | Stroup Insurance | Regular Check | Insurance - Builder's Risk | $ (3,585.00) | Checking (3379) |
| 3/4/2019 | Expense | | | UnitedHealthcare Billing 49589645656 | Insurance - Healthcare | $ (15,123.57) | Checking (3379) |
| 3/5/2019 | Check | 101 | | Missing in MOR Check Detail | UI Revenue- Estate | $ (350.00) | Checking (3379) |
| 3/5/2019 | Deposit | | | Deposit - Jolene Curl, Douglas Keil, Chapter 13 Trustee, Phases Accounting, School Cabinets re Mayes-Fadilca | UI Revenue- Estate | $ 13,815.69 | Checking (3379) |
| 3/5/2019 | Check | 1016 | Dattgone | Regular Check | Auto - Maintenance | $ (1,000.00) | Checking (3379) |
| 3/5/2019 | Expense | | | AUTO-OWNERS INS  PREM OB01677588 AUTO-OWNERS INS  PREM OB01677588I | Insurance - Auto | $ (1,439.95) | Checking (3379) |
| 3/5/2019 | Check | 1012 | Prime Storage | Regular Check | Occupancy - Storage Unit | $ (818.00) | Checking (3379) |
| 3/5/2019 | Expense | | | BuilderTrendSolu PURCHASE 5342300 BuilderTrendSolu PURCHASE 53420086 | Software | $ (79.00) | Checking (3379) |
| 3/5/2019 | Check | 1013 | Sprint | Regular Check | Telephones-cell | $ (1,238.95) | Checking (3379) |
| 3/6/2019 | Deposit | | | Deposit - Copperleaf Homes (Acct 6994) | Funds Transfer | $ 2,488.42 | Checking (3379) |
| 3/6/2019 | Check | 1011 | PCH, LLC | Regular Check | Occupancy - Rent | $ (2,363.55) | Checking (3379) |
| 3/2/2019 | Deposit | | | DDA Telephone Transfer Debit | Funds Transfer | $ 6,477.78 | Checking (2865) |
| 3/2/2019 | Transfer | | | DDA Telephone Transfer Transfer | Funds Transfer | $ (6,477.78) | Checking (2865) |
| 3/7/2019 | Check | 1007 | | WePay SVF WEPAY- Orei Cost Overrun No. 5 | Accounts Receivables | $ 6,477.78 | Checking (2865) |
| 3/7/2019 | Check | 1007 | Caleb Neary | Regular Check - Split per Expense Report | Auto - Gas | $ (104.92) | Checking (3379) |
| 3/7/2019 | Check | 1007 | Caleb Neary | Regular Check - Split per Expense Report | Cost of Construction | $ (522.93) | Checking (3379) |
| 3/7/2019 | Expense | | | INTUIT PAYROLLS QUICKBOOKS XXXX INTUIT PAYROLLS QUICKBOOKS XXXX0X88071 | Payroll | $ (26,374.71) | Checking (3379) |
| 3/7/2019 | Check | 1009 | Ian Bradley | Regular Check - Split per Expense Report | Telephones-cell | $ (100.00) | Checking (3379) |

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 3/11/2019 | Check | 1008 | Comcast | Regular Check | Occupancy - Phone/Internet | $ (100.00) | Checking (3379) |
| 3/11/2019 | Check | 1019 | Jolene Carr | Regular Check | Payroll - 1099 | $ (264.60) | Checking (3379) |
| 3/12/2019 | Deposit | | | Deposit - Cash | (1) Revenue - Estate | $ 390.00 | Checking (2863) |
| 3/12/2019 | Check | 1018 | Colo Spgs Utilities | Regular Check | Occupancy - Water/Sewer | $ (80.06) | Checking (3379) |
| 3/13/2019 | Check | 1017 | United Site Services | Regular Check | Cost of Construction | $ (124.05) | Checking (3379) |
| 3/14/2019 | Deposit | | | Deposit - First American Title Insurance | Account Receivables | $ 25,000.00 | Checking (3379) |
| 3/18/2019 | Check | 1020 | Allison Fields | Regular Check - Memo "Final Check" | Payroll | $ (1,918.93) | Checking (3379) |
| 3/18/2019 | Check | 1022 | Marlon Johnson | In Brandi Withdrawal - Memo "Final Check" | Payroll | $ (2,727.53) | Checking (3379) |
| 3/20/2019 | Deposit | | | UNITED HEALTHCARE UHCWB019 XXXXXX871 | Insurance - Healthcare | $ 564.42 | Checking (2863) |
| 3/21/2019 | Transfer | | | Funds Transfer via Online | Funds Transfer | $ (564.42) | Checking (2863) |
| 3/21/2019 | Transfer | | | Funds Transfer via Online | Funds Transfer | $ 564.42 | Checking (3379) |
| 3/22/2019 | Check | 1028 | Ian Blakley | Regular Check - W2 Employee Per Expense Report | Payroll | $ (6,242.14) | Checking (3379) |
| 3/25/2019 | Deposit | | | Deposit - Copperleaf Homes (Acct. 0994), Douglas Keel, Chapter 13 Trustee | (1) Revenue - Estate | $ 924.17 | Checking (3379) |
| 3/25/2019 | Deposit | | | Deposit - Payor Unknown | (1) Revenue - Payor Unknown | $ 40,434.02 | Checking (3379) |
| 3/22/2019 | Check | 1027 | Karl Willkanter | WePayoff SVPF WEPAY - Ortiz Cost Overrun No. 5 | Auto - Gas | $ (176.50) | Checking (3379) |
| 3/25/2019 | Check | 1026 | Jolene Carr | Regular Check | Payroll - 1099 | $ (678.70) | Checking (3379) |
| 3/22/2019 | Check | 1027 | Karl Willkanter | Regular Check - Split per Expense Report | Auto - Gas | $ (48.52) | Checking (3379) |
| 3/22/2019 | Check | 1027 | Karl Willkanter | Regular Check - Split per Expense Report | Cost of Construction | $ (61.85) | Checking (3379) |
| 3/26/2019 | Check | 1023 | Erik Kolosky | Regular Check - Split per Expense Report | Auto - Maintenance | $ (12.00) | Checking (3379) |
| 3/26/2019 | Check | 1023 | Erik Kolosky | Regular Check - Split per Expense Report | Cost of Construction | $ (47.48) | Checking (3379) |
| 3/26/2019 | Deposit | | | Deposit - Payor Unknown | (1) Revenue - Estate | $ 66.99 | Checking (3379) |
| 3/26/2019 | Expense | | Phases Accounting | XXXXXX4001 EDI PAYMENT MAR 25 Z39 XXXXXX4001 EDI PAYMENT MAR 25 Z79ROP/OOGHW TRN*1*Z33R9P | Professional Fees - Accounting | $ (3,000.00) | Checking (3379) |
| 3/27/2019 | Deposit | | | PHASES ACCOUNTS SALE | Office Supplies | | |
| 3/27/2019 | Expense | | | BUILDER PARTNERS BPI COPPERLEAF | (1) Revenue - BPI | $ 190.22 | Checking (2863) |
| 3/28/2019 | Check | 1030 | Ian Blakley | In Brandi Withdrawal - Split per Expense Report | Auto - Gas | $ (443.12) | Checking (3379) |
| 3/28/2019 | Check | 1030 | Ian Blakley | In Brandi Withdrawal - Split per Expense Report | Cost of Construction | $ (185.92) | Checking (3379) |
| 3/28/2019 | Check | 1031 | Marlon Johnson | Regular Check - Split per Expense Report | Payroll | $ (464.74) | Checking (3379) |
| 3/28/2019 | Expense | | | Recur Payment CA 888-4469396 DROPBOX* LPH529WQJ32 SEQ# 070107 | Software | $ (99.00) | Checking (2863) |
| 3/28/2019 | Expense | | | Recur Payment CA IDROPBOX COM DROPBOX* QLXB9WYX7GYY SEQ# 04654O | Software | $ (9.99) | Checking (2863) |
| 3/29/2019 | Expense | | | Recur Payment CA 888-4469396 DROPBOX* T2S2LDI FXT09 SEQ# 045103 | Software | $ (9.99) | Checking (2863) |
| 3/29/2019 | Expense | | | Recur Payment CA DROPBOX COM DROPBOX* | Software | $ (9.99) | Checking (2863) |
| 3/31/2019 | Expense | | | UnitedHealthcare Billing 4595094379570 | Insurance - Healthcare | $ (100,548.16) | Checking (3379) |
| 4/1/2019 | Expense | | Comcast | Regular Check | Occupancy - Phone/Internet | $ (352.08) | Checking (3379) |
| 4/2/2019 | Check | 1025 | Steve Neary | Regular Check - Memo: "March 22, 2019 Payroll" | Payroll | $ (6,172.93) | Checking (3379) |
| 4/3/2019 | Deposit | | | Deposit pt 4 of 4 - IREA & ? Unknown Payor ($214.11) | (1) Revenue - Estate | $ 229.61 | Checking (3379) |
| 4/3/2019 | Deposit | | | Deposit pt 2 of 4 - E-470 | (1) Revenue - Estate | $ 61.15 | Checking (3379) |
| 4/3/2019 | Check | 1029 | Teller County Bldg. Dept | Regular Check | Cost of Construction | $ (100.00) | Checking (3379) |
| 4/3/2019 | Deposit | | | Deposit pt 1 of 4 - IREA-2 | Auto - Registration, Tolls | $ (107.00) | Checking (3379) |
| 4/3/2019 | Expense | | | AUTO-OWNERS INS PREM 0J80167588 AUTO-OWNERS INS PREM 0801675881 | Insurance - Auto | $ (1,430.95) | Checking (3379) |
| 4/3/2019 | Deposit | | | Deposit pt 3 of 4 - Humana Dental | Insurance - Healthcare | $ 20.03 | Checking (3379) |
| 4/3/2019 | Deposit | | | Deposit pt 1 of 4 - Sanctuary Custom Homes: Check Memo: Cell Phone Expense | Telephones-cell | $ 168.08 | Checking (3379) |
| 4/4/2019 | Deposit | | | INTUIT PAYROLLS QUICKBOOKS XXXX INTUIT PAYROLLS QUICKBOOKS XXXXX871 | Payroll | $ 22,333.01 | Checking (3379) |
| 4/4/2019 | Check | 1052 | Jolene Carr | | Payroll - 1099 | $ (352.00) | Checking (3379) |
| 4/4/2019 | Expense | 1051 | First Financial | Feb (-161.08) & Mar (-4,341.05) | Restructuring Costs - Fora Financial | $ (4,502.13) | Checking (3379) |
| 4/5/2019 | Expense | | | RETURNED DEPOSIT ITEMS | (1) Revenue - Estate | $ (214.11) | Checking (3379) |
| 4/5/2019 | Check | 1036 | Elaina Johannson | Regular Check - Split per Expense Report | Auto - Gas | $ (123.04) | Checking (3379) |
| 4/5/2019 | Check | 1037 | Phases Accounting | Regular Check | Professional Fees - Accounting | $ (1,200.00) | Checking (3379) |

EXHIBIT 9
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 5 of 13
Page 3 of 11

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 4/8/2019 | Deposit | | | Deposit - First American Title Insurance | Account Receivables | 226,959.43 | Checking (2865) |
| 4/8/2019 | Check | 1033 | Karl Willstatter | Regular Check - Split per Expense Report | Auto - Gas | (255.01) | Checking (3379) |
| 4/8/2019 | Check | 1033 | Karl Willstatter | Regular Check - Split per Expense Report | Cost of Construction | (165.16) | Checking (3379) |
| 4/8/2019 | Check | 1033 | Karl Willstatter | Regular Check - Split per Expense Report | Employee Expenses | (4.83) | Checking (3379) |
| 4/9/2019 | Deposit | | | Deposit - Land Title Guarantee (A2) | (1) Revenue - Estate | 807.99 | Checking (2865) |
| 4/9/2019 | Check | 1040 | Sprint | Regular Check | Telephones-cell | (1,102.16) | Checking (3379) |
| 4/11/2019 | Deposit | | | WePay SVPT WEPAY - Orca Cost Overrun No. 6 | Account Receivables | 3,832,593.09 | Checking (3379) |
| 4/11/2019 | Check | 1054 | Joleue Catt | Regular Check | Payroll - 1099 | (771.00) | Checking (3379) |
| 4/12/2019 | Deposit | | | Deposit - CarMax | (1) Revenue - Estate | 5,933.54 | Checking (3379) |
| 4/12/2019 | Deposit | 1048 | Colo Dept Revenue | Regular Check - Metro: 7/4/19-2/28/19 CO Wage WH | Account Receivables | 1,884.04 | Checking (3379) |
| 4/12/2019 | Check | 1049 | Colorado Department of Revenue | Regular Check - Mar2019 SWT | Payroll - Tax Expense | (1,252.00) | Checking (3379) |
| 4/12/2019 | Check | 1050 | Colorado State Treasurer | Regular Check - 1st qtr 2019 | Payroll - Tax Expense | (2,795.00) | Checking (3379) |
| 4/12/2019 | Check | 1038 | Comcast | Regular Check | Payroll - Tax Expense | (2,559.11) | Checking (3379) |
| 4/15/2019 | Check | 1038 | Comcast | Regular Check | Occupancy - Phone/Internet | (408.04) | Checking (3379) |
| 4/16/2019 | Check | 1039 | PCH, LLC | Regular Check | Occupancy - Rent | (2,835.00) | Checking (3379) |
| 4/16/2019 | Expense | | | Recur Payment CA 888-4468596 DROPBOX* 123JZ4J3RS9D SJEQ# 00b5704 | Software | (9.99) | Checking (2865) |
| 4/17/2019 | Check | 1042 | IRS | Regular Check - Feb 2019 941 | Payroll - Tax Expense | (8,707.84) | Checking (3379) |
| 4/17/2019 | Check | 1043 | IRS | Regular Check - Mar 2019 941 | Payroll - Tax Expense | (8,743.82) | Checking (3379) |
| 4/17/2019 | Check | 1044 | IRS | Regular Check - Mar 2019 941 | Payroll - Tax Expense | (1,666.34) | Checking (3379) |
| 4/17/2019 | Check | 1045 | IRS | Regular Check - Mar 2019 941 | Payroll - Tax Expense | (39.84) | Checking (2865) |
| 4/17/2019 | Check | 1046 | IRS | Regular Check - Mar 2019 941 | Payroll - Tax Expense | (9,311.40) | Checking (3379) |
| 4/17/2019 | Check | 1047 | IRS | Regular Check - Jun 2019 941 | Payroll - Tax Expense | (6,797.58) | Checking (3379) |
| 4/18/2019 | Deposit | | | Deposit - Douglas Kiel, Chapter 13 Trustee | (1) Revenue - Estate | 2,605.95 | Checking (3379) |
| 4/18/2019 | Expense | | | APR 19 PAYROLL - APRIL 19 2019 PR & DD FEE | Payroll | (15,419.98) | Checking (3379) |
| 4/18/2019 | Expense | 1056 | Elaina Johannsen | ELAINA'S PAYROLL-CK 1056 | Payroll | (1,200.00) | Checking (3379) |
| 4/19/2019 | Check | 1175 | Joleue Catt | Regular Check | Professional Fees - Accounting | (2,949.92) | Checking (3379) |
| 4/19/2019 | Check | 1170 | C&C Grading, LLC | Regular Check | Cost of Construction | (586.00) | Checking (3379) |
| 4/22/2019 | Deposit | | | Deposit pt 2 of 2 - Integrity B R T re Unknown Homeowner | (1) Revenue - Estate | 64.69 | Checking (2865) |
| 4/22/2019 | Deposit | | | BUILDER PARTNERS BPI COPPERLEAF | (1) Revenue - BPI | 247.50 | Checking (2865) |
| 4/22/2019 | Deposit | | | Deposit pt 1 of 2 - Integrity B R T re Stout-Verde | (1) Revenue - Estate | 12,932.43 | Checking (2865) |
| 4/23/2019 | Deposit | | | Deposit - Land Title Guarantee | Account Receivables | 49.17 | Checking (3379) |
| 4/23/2019 | Deposit | 1178 | Stroup Insurance Services Inc | Ser Dkt No 303 at p 18 (Post Date: May 2, 2019) | Employee Expenses | (138.37) | Checking (3379) |
| 4/24/2019 | Check | 1176 | Amy Nelson | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Auto - Registration, Tolls | (3,569.00) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | 1174 | E-470 Public Highway Authority | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Auto - Maintenance | (44.75) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Auto - Gas | 202.22 | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Insurance - Builder's Risk | (44.95) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Insurance - Liability | (102.50) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Licenses and Permits | (503.81) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | 1177 | PCH, LLC | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Occupancy - Phone/Internet | (2,240.00) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Occupancy - Rent | (138.37) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Office Supplies | (198.00) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | 1179 | Joleue Catt | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Payroll - 1099 | (586.00) | Checking (3379) |

EXHIBIT 9
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 6 of 13
Page 4 of 11

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Payroll - Officer Bonus | $ (3,859.00) | Checking (3379) |
| 4/24/2019 | Expense | IRS | | APR 19 2019 941-ADDL ELA1NA3 PR | Payroll - Tax Expense | $ (1,013.14) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Restructuring Costs - US Bank | $ (15.00) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Software | $ (106.99) | Checking (3379) |
| 4/24/2019 | Bill Payment (Check) | See Memo | Steve Neary | Check No. 1041, 1053 & 1057 Collectively per Collective Split of March & April Expense Reports | Training/Seminar Expenses | $ (3,214.47) | Checking (3379) |
| 4/25/2019 | Check | 1171 | United Site Services | Regular Check | Cost of Construction | $ (104.04) | Checking (3379) |
| 4/25/2019 | Check | 1055 | United States Trustee | Regular Check | Restructuring Costs - UST Fees | $ (1,625.00) | Checking (3379) |
| 4/26/2019 | Deposit | | Deposit - Kenneth Berger re April 2019 Overage | Account Receivables | $ 579.22 | Checking (3379) |
| 4/26/2019 | Check | 1172 | Akal Specialty Contracting | Regular Check | Cost of Construction | $ (1,700.00) | Checking (3379) |
| 4/26/2019 | Expense | | | Office Supplies | $ (34.86) | Checking (3379) |
| 4/29/2019 | Bill Payment (Check) | 1059 | Phases Accounting | Sve. Dkt. No. 303 at p 18 (Post Date: May 1, 2019) | Professional Fees - Accounting | $ (300.00) | Checking (3379) |
| 4/29/2019 | Expense | | | Recur Payment CA 888-446896 DROP850X SGH9CCMPQ793 SEQ# 084392 | Software | $ (9.99) | Checking (2865) |
| 4/29/2019 | Transfer | | | NOT CLEARED AS OF SEPT 30, 2019 | Funds Transfer | $ (2,695.17) | Checking (3379) |
| 5/6/2019 | Transfer | | | DDA Telephone Transfer Debit | Funds Transfer | $ (121.86) | Checking (2865) |
| 5/6/2019 | Transfer | | | DDA Telephone Transfer | Funds Transfer | $ 121.86 | Checking (3379) |
| 4/30/2019 | Deposit | | Deposit pt 1 of 2 - First American Title Insurance Company | Account Receivables | $ 12,500.00 | Checking (3379) |
| 5/3/2019 | Check | 1184 | El Paso Clerk/Recorder | Regular Check | Licenses and Permits | $ (50.00) | Checking (3379) |
| 5/3/2019 | Check | 1182 | El Paso Clerk/Recorder | Split per Expense Report | Licenses and Permits | $ (584.85) | Checking (3379) |
| 5/3/2019 | Check | 1061 | El Paso Clerk/Recorder | Regular Check | Licenses and Permits | $ (584.85) | Checking (3379) |
| 5/2/2019 | Expense | 1181 | Elaina Johannsen | AUTO-OWNERS INS PREM 0801677588 AUTO-OWNERS INS PREM0801677588 | Insurance - Auto | $ (1,438.95) | Checking (3379) |
| 5/2/2019 | Expense | | | INT'LIT PAYROLLS QUICKBOOKS XXXX INT'LIT PAYROLLS QUICKBOOKS XXXXX8871 | Payroll | $ (18,388.65) | Checking (3379) |
| 4/29/2019 | Bill Payment (Check) | 1060 | Colorado Springs Utilities | Sve. Dkt. No. 303 at p 18 (Post Date: May 7, 2019) | Occupancy - Water/Sewer | $ (571.29) | Checking (3379) |
| 4/29/2019 | Bill Payment (Check) | | FCF Premium Fina ACH Collec 126079 | FCF Premium Fina ACH Collec 126079 | Insurance - Liability | $ (17,921.15) | Checking (3379) |
| 4/30/2019 | Expense | | | PHASES ACCOUNT'IN SALE | Professional Fees - Accounting | $ (3,000.00) | Checking (3379) |
| 5/6/2019 | Expense | | | Regular Check; NO Expense Report Produced | Employee Expenses | $ (261.08) | Checking (3379) |
| 5/6/2019 | Deposit | | Deposit pt 2 of 2 - Pinnacol Assurance | Insurance - Work Comp | $ 440.00 | Checking (3379) |
| 5/6/2019 | Bill Payment (Check) | 1195 | Caleb Neary | Split per Expense Report | Insurance - Work Comp | $ (378.44) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1196 | Karl Willcutter | Split per Expense Report | Auto - Gas | $ (382.00) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1195 | Caleb Neary | Split per Expense Report | Auto - Maintenance | $ (106.98) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1194 | Amy Nelson | Split per Expense Report | Cost of Construction | $ (185.58) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1195 | Caleb Neary | Split per Expense Report | Cost of Construction | $ (94.56) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1196 | Karl Willcutter | Split per Expense Report | Cost of Construction | $ (75.00) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1194 | Amy Nelson | Split per Expense Report | Cost of Construction | $ (1,230.58) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1191 | FCF Premium Finance LLP | | Insurance - Liability | $ (17,002.05) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1193 | Pinnacol Assurance | 4202475 | Insurance - Work Comp | $ (637.00) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1186 | Copperleaf Homes | NOT CLEARED AS OF SEPT 30, 2019 | Not Paid | $ (296.67) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1190 | Colorado Springs Utilities | Split per Expense Report | Occupancy - Water/Sewer | $ (128.98) | Checking (3379) |
| 5/15/2019 | Expense | | | APR 2019 CO WAGE WH | Payroll - Tax Expense | $ (1,448.00) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1194 | Amy Nelson | Split per Expense Report | Office Supplies | $ (94.70) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1189 | Jolene Catt | | Payroll - 1099 | $ (4,440.00) | Checking (3379) |
| 5/15/2019 | Expense | | Colorado Department of Revenue | APR 2019 CO WAGE WH-ADDL ELA1NA3 PR | Payroll - 1099 | $ (157.00) | Checking (3379) |
| 5/8/2019 | Bill Payment (Check) | 1192 | Sprint | | Telephones-cell | $ (1,239.38) | Checking (3379) |
| 5/16/2019 | Deposit | | Deposit - Land Title Guarantee | Account Receivables | $ 4,092.61 | Checking (3379) |
| 5/9/2019 | Deposit | | Deposit - Integrity B & T re Dawson | (1) Revenue - Estate | $ 501.90 | Checking (3379) |
| 5/9/2019 | Check | 1183 | Laguardia Electric | Regular Check | Cost of Construction | $ (300.00) | Checking (3379) |
| 5/16/2019 | Deposit | 1069 | Steve Neary | Split per Expense Report | Auto - Gas | $ (94.74) | Checking (3379) |
| 5/16/2019 | Bill Payment (Check) | 1069 | Steve Neary | Split per Expense Report | Auto - Maintenance | $ (44.95) | Checking (3379) |

EXHIBIT 9
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 7 of 13

**EXHIBIT 9**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 8 of 13**
Page 6 of 11

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 5/16/2019 | Bill Payment (Check) | 1063 | E-470 Public Highway Authority | Split per Expense Report | Auto - Registration, Tolls | $ (79.50) | Checking (3379) |
| 5/16/2019 | Bill Payment (Check) | 1069 | Steve Niory | Split per Expense Report | Cost of Construction | $ (3,753.85) | Checking (3379) |
| 5/16/2019 | Bill Payment (Check) | 1069 | Steve Niory | Split per Expense Report | Licenses and Permits | $ (172.33) | Checking (3379) |
| 5/16/2019 | Bill Payment (Check) | 1069 | ICF Premium Finance LLP | NOT CLEARED AS OF SEPT 30, 2019: MOR Incorrect – See Dkt. No. 303 at p 7 (Num 1070) c/ol. at p. 16 (Check Nbr 1070) | Not Paid | $ (684.10) | Checking (3379) |
| 5/16/2019 | Bill Payment (Check) | 1069 | Jolene Catt | Split per Expense Report | Office Supplies | $ (99.08) | Checking (3379) |
| 5/16/2019 | Bill Payment (Check) | 1068 | Jolene Catt | Split per Expense Report | Payroll - 1099 | $ (506.00) | Checking (3379) |
| 5/16/2019 | Bill Payment (Check) | 1069 | Steve Niory | Split per Expense Report | Payroll - Officer Bonus | $ (467.00) | Checking (3379) |
| 5/16/2019 | Bill Payment (Check) | 1069 | Steve Niory | Split per Expense Report | Software | $ (513.99) | Checking (3379) |
| 5/17/2019 | Expense | | | INTUIT PAYROLL – MAY 17 PR | Payroll | $ (18,386.60) | Checking (3379) |
| 5/22/2019 | Check | 1062 | Fora Financial | Regular Check | Restructuring Costs - Fora Financial | $ (4,562.73) | Checking (3379) |
| 5/29/2019 | Expense | | Phaxis Accounting | | Professional Fees - Accounting | $ (3,000.00) | Checking (3379) |
| 5/29/2019 | Expense | | | PHAXIS ACCOUNTIN SALE | Office Supplies | $ (49.50) | Checking (3379) |
| 5/31/2019 | Expense | | | MAY 31 2019 PAYROLL | Payroll | $ (18,641.81) | Checking (3379) |
| 5/31/2019 | Check | 1074 | Jolene Catt | Regular Check | Payroll - 1099 | $ (308.00) | Checking (3379) |
| 5/31/2019 | Expense | | IRS | APR 19 2019 941 - APR 19 941 PYMT | Payroll - Tax Expense | $ (4,129.28) | Checking (3379) |
| 5/24/2019 | Bill Payment (Check) | 1071 | Sprint | Split per Expense Report | Telephone-cell | $ (937.20) | Checking (3379) |
| 5/28/2019 | Deposit | | | Deposit - Douglas Keil, Chapter 13 Trustee; Santander; Land Title Guarantee or Harshman; Integrity B & T re Dawson (x2) | (1) Revenue - Estate | $ 6,989.15 | Checking (3379) |
| 5/28/2019 | Deposit | | | XXXXX40401 EDI PAYMT MAY 23 230 XXXXXX4001 EDI PAYMT MAY 25 230DXDIQ6IN TRN*1230DIG | Office Supplies | $ (49.50) | Checking (3379) |
| 6/4/2019 | Check | 1076 | Masterpiece Stair Inc | Regular Check | Cost of Construction | $ (8,866.64) | Checking (3379) |
| 6/4/2019 | Check | 1078 | United Site Services | Regular Check | Cost of Construction | $ (111.32) | Checking (3379) |
| 6/4/2019 | Check | 1072 | PCH, LLC | Regular Check | Occupancy - Rent | $ (2,260.00) | Checking (3379) |
| 6/5/2019 | Check | 1077 | Schroll Cabinets Inc | Regular Check | Cost of Construction | $ (16,747.27) | Checking (3379) |
| 6/5/2019 | Check | 1073 | Elaina Johannsen | Regular Check; NO Expense Report Produced | Employee Expenses | $ (198.05) | Checking (3379) |
| 6/5/2019 | Expense | | | AUTO-OWNERS INS PREM O80167588 AUTO-OWNERS INS PREM 080167588I | Insurance - Auto | $ (1,005.15) | Checking (3379) |
| 6/5/2019 | Expense | | | MAY 31 PR 941 TAX PAYMENT | Payroll - Tax Expense | $ (5,288.54) | Checking (3379) |
| 6/3/2019 | Deposit | | | WaPay SVFF WEPAY - Over Cost Overrun No. 7 1 | (1) Revenue - BP1 | $ 1,635.19 | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1095 | Caleb Niory | Split per Expense Report | Payroll - 1099 | $ (314.72) | Checking (3379) |
| 6/3/2019 | Expense | | | CHK# 00 AMT $5,288.54  NSF PAID CHK# 00 AMT $5,288.54 NSF PAID FEE | Bank Service Charges | $ (76.40) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1095 | Caleb Niory | Split per Expense Report | Payroll - Officer Bonus | $ (30.00) | Checking (3379) |
| 6/3/2019 | Expense | | | Split per Irrecovable Difference of Expense Report ($60.50) to Check Payment | Cost of Construction | $ (848.46) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1098 | Steve Niory | Split per Expense Report | Cost of Construction | $ (3,767.00) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1098 | Steve Niory | Split per Expense Report | Restructuring Costs - Ally | $ (285.50) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1099 | Karl Willander | Split per Expense Report | Restructuring Costs - Fora Financial | $ (285.50) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1094 | BBB of Southern Colorado | | Occupancy - Phone/Internet | $ (198.86) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1098 | Comcast | | Occupancy - Phone/Internet | $ (186.61) | Checking (3379) |
| 6/3/2019 | Expense | | IRS | | Payroll - 1099 | $ (241.00) | Checking (3379) |
| 6/3/2019 | Check | 1097 | US Bank | Split per Expense Report | Restructuring Costs - US Bank | $ (549.00) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1197 | Steve Niory | Split per Expense Report | Training/Seminar Expenses | $ (1,465.00) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1198 | Jolene Catt | Regular Check | (1) Revenue - Estate | $ 1,734.15 | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1198 | Steve Niory | Split per Expense Report | Insurance - Builder's Risk | $ (1,429.45) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1196 | Ally | | Restructuring Costs - Ally | $ (1,524.00) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1101 | Fora Financial | | Restructuring Costs - Fora Financial | $ (2,084.51) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1100 | Chrysler Capital | | Restructuring Costs - Santander | $ (984.24) | Checking (3379) |
| 6/3/2019 | Bill Payment (Check) | 1198 | Steve Niory | | Restructuring Costs - US Bank | $ (844.55) | Checking (3379) |
| 6/7/2019 | Check | 1197 | Steve Niory | | Auto - Gas | $ (186.61) | Checking (3379) |
| 6/7/2019 | Deposit | | | Deposit - Integrity B & T re Dawson | Auto - Gas | $ (78.40) | Checking (3379) |
| 6/7/2019 | Check | 1075 | Stronghold Insurance Services Inc | Regular Check | Bank Service Charges | $ (30.00) | Checking (3379) |
| 6/11/2019 | Expense | | | Outgoing Wire Fee 42948 | Insurance - Builder's Risk | $ (11,524.00) | Checking (3379) |
| 6/11/2019 | Expense | | | Wire Out 42948 MR. FISHER | Bank Service Charges | $ (25.00) | Checking (3379) |
| | | | | | Cost of Construction | $ (435,381.27) | Checking (3379) |

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 06/14/2019 | Expense | | Joliene Carr | JUNE 14 2019 PAYROLL | Payroll | $115,419.98 | Checking (3379) |
| 06/14/2019 | Bill Payment (Check) | 1079 | Joliene Carr | | Payroll : 1099 | (480.00) | Checking (3379) |
| 06/14/2019 | Expense | | | May 3 2019 Payroll Tax Payment | Payroll : 1099 | (5,145.74) | Checking (3379) |
| 06/14/2019 | Deposit | | IRS | | (1) Revenue - Estate | 5,000.00 | Checking (3379) |
| 06/17/2019 | Deposit | | | Deposit - Land Title Guarantee | Payroll : Tax Expense | (2,031.00) | Checking (3379) |
| 06/17/2019 | Expense | | | MAY 2019 CO WAGE WH PAYMENT | Payroll : Tax Expense | 3,735.56 | Checking (3379) |
| 06/18/2019 | Deposit | | | | (1) Revenue - Estate | 4,129.26 | Checking (3379) |
| 06/19/2019 | Expense | | | JUNE 14 94I TAX PAYMENT | Payroll : Tax Expense | (704.00) | Checking (3379) |
| 06/21/2019 | Check | 1081 | Joliene Carr | Regular Check | Payroll | (5,145.84) | Checking (3379) |
| 06/21/2019 | Expense | | | MAY 17 94I TAX PAYMENT | Payroll : Tax Expense | 374.97 | Checking (3379) |
| 06/24/2019 | Deposit | | | Deposit - Payor Unknown | (1) Revenue - Payor Unknown | 2,396.60 | Checking (3379) |
| 06/25/2019 | Deposit | | | Deposit - First American Title Insurance | (1) Revenue - Estate | | |
| 06/25/2019 | Expense | | Phases Accounting | PHASES ACCOUNTIN SALE | Professional Fees - Accounting | (3,000.00) | Checking (3379) |
| 06/26/2019 | Expense | | EDI | XXXXXX9400 EDI PAYMNT JUN 25 230 XXXXXX9400 EDI PAYMNT JUN 25 230TDPKZ271 TRN*1*230TFD | Office Supplies | (49.50) | Checking (3379) |
| 06/27/2019 | Check | 1084 | Express Toll | Regular Check | Auto - Registration, Tolls | (22.20) | Checking (3379) |
| 06/27/2019 | Expense | | | JUN 28 2019 PAYROLL | Payroll | $115,419.97 | Checking (3379) |
| 06/28/2019 | Deposit | | | Deposit - HMI Brown (x2) | (1) Revenue - Estate | 9,376.98 | Checking (3379) |
| 06/28/2019 | Check | 1083 | Elite Stucco Wall Systems, Inc | Regular Check | Cost of Construction | (3,255.00) | Checking (3379) |
| 06/28/2019 | Deposit | 1199 | HM Brown | Regular Check - Payroll Softruck | Restructuring Costs - US Bank | (3,009.59) | Checking (3379) |
| 07/12/2019 | Check | 1086 | Douglas County Public Works | Regular Check, MOR Incorrect -- Listed as Elbert County Building Department | Cost of Construction | (200.00) | Checking (3379) |
| 07/22/2019 | Check | 1200 | Strongi Insurance Services Inc | Regular Check | Insurance - Builder's Risk | $15,790.00 | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Auto - Gas | (114.66) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Auto - Maintenance | (44.95) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Auto - Registration, Tolls | (9.95) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | AUTO-OWNERS INS PREM 080167588 AUTO-OWNERS INS PREM 080167588I | Insurance - Auto | (5,204.11) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Licenses and Permits | (1,150.85) | Checking (3379) |
| 07/03/2019 | Expense | | | JUNE 28 2019 944 TAX PAYMENT | Payroll : Tax Expense | (43.75) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Occupancy - Building Repairs | (99.95) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Occupancy - Phone/Internet | (186.81) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Office Supplies | (99.00) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num 1107); cf. Id. at p 16 (Check Nbr(s) 1088, 1107) | Payroll - Officer Bonus | (837.00) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1088 | United States Trustee | 2nd qtr Trustee, MOR Incorrect -- See Dkt No. 372 at p 6 (Num 1107); cf. Id. at p 16 (Check Nbr(s) 1088, 1107) | Payroll : Officer Bonus | (4,200.00) | Checking (3379) |
| 07/03/2019 | Expense | | | JUNE 28 2019 944 TAX PAYMENT | Software | (4,129.30) | Checking (3379) |
| 07/05/2019 | Check | 1082 | Sprint | Missing in MOR Check Detail | Telephones-cell | (1,125.54) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1104 | Ally | MOR Incorrect -- See Dkt No 372 at p 6 (Num (104); cf. Id. at 16 (Check Nbr (104); see also Dkt No. 381 at p 14 | Restructuring Costs - Ally | (1,429.45) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1089 | Fora Financial | MOR Incorrect -- See Dkt No 372 at p 6 (Num (089); cf. Id at p 16 (Check Nbr(s) 1089 ; 1103) | Restructuring Costs - Fora | (2,648.00) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1108 | Chrysler Capital | 0020983&48 & 0020984614; MOR Incorrect -- See Dkt No. 372 at p 6 (Num 089) cf Dkt No. 381 at p 14 (Check Nbr 1108; Dkt No. 370 at p 16 (Check Nbr 1094 | Restructuring Costs - Slatmaker | (984.24) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Restructuring Costs - US Bank | (115.00) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Restructuring Costs - UST Fees | (4,875.00) | Checking (3379) |
| 07/03/2019 | Bill Payment (Check) | 1106 | Steve Niesy | MOR Incorrect -- See Dkt No. 372 at p 6 (Num (0952); cf. Id. at p 16 (Check Nbr(s) 1092, 1106); Split per Expense Report | Software | (685.75) | Checking (3379) |
| 07/03/2019 | Deposit | | | | Software | (30.00) | Checking (3379) |
| 07/03/2019 | Expense | | | | Software | 0.10 | Checking (3379) |
| 07/05/2019 | Deposit | | | PAYPAL VERHYBANK I0906J280826 | Account Receivables | 97,010.00 | Checking (3379) |
| 07/05/2019 | Deposit | | | PAYPAL VERHYBANK I0906J280826 | Bank Service Charges | (30.00) | Checking (3379) |
| 07/05/2019 | Deposit | | | PAYPAL VERHYBANK I0906J280826 | Bank Service Charges | (30.00) | Checking (3379) |
| 07/05/2019 | Deposit | | | PAYPAL VERHYBANK I0906J280832 | Training/Seminar Expenses | (30.00) | Checking (3379) |
| 07/05/2019 | Deposit | | | PAYPAL VERHYBANK I0906J280832 | Software | 0.10 | Checking (3379) |
| 07/05/2019 | Expense | | | | Software | (0.29) | Checking (3379) |

EXHIBIT 9
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 9 of 13
Page 1 of 1

**EXHIBIT 9**
Page 8 of 11
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 10 of 13**

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 7/9/2019 | Deposit | | | Deposit pt 2 of 2 - Kenneth Berger (Lighting Advances); First American Title Insurance (Deposit) | Account Receivables | $ 26,288.77 | Checking (3379) |
| 7/9/2019 | Bill Payment (Check) | 1200 | Ferguson Enterprises, Inc | Voided | Cost of Construction | $ - | Checking (3379) |
| 7/9/2019 | Deposit | | | Deposit pt 1 of 2 - JCCF Premium Finance | Insurance - Liability | $ 8,332.34 | Checking (3379) |
| 7/11/2019 | Deposit | | | Deposit - Payor Unknown | (1) Revenue - Payor Unknown | $ 5,000.00 | Checking (3379) |
| 7/12/2019 | Bill Payment (Check) | | | JUL 17 2019 PAYROLL | Payroll | $15,419.98 | Checking (3379) |
| 7/15/2019 | Expense | | | JUL 17 2019 PAYROLL | Payroll | $15,419.98 | Checking (3379) |
| 7/15/2019 | Deposit | | | Deposit - Payor Unknown | (1) Revenue - Payor Unknown | $ 4,339.47 | Checking (3379) |
| 7/15/2019 | Deposit | | | WEPay SV9? WEPAY^ Obtz Cost Overrun No 7.2 | Account Receivables | $103,496.52 | Checking (3379) |
| 7/15/2019 | Expense | 1110 | Karl Wilhauster | JUNE 2019 WAGE-WH | Payroll - Tax Expense | $ (1,028.00) | Checking (3379) |
| 7/16/2019 | Check | 1110 | Karl Wilhauster | MOR Incorrect -- See Dkt No 372 at p6; cf id at p16 (Check Nbr 1110); see also Dkt No 370 at p16 (Check Nbr 1096) Split Per Expense Report | Auto - Gas | $ (352.41) | Checking (3379) |
| 7/16/2019 | Check | 1110 | Karl Wilhauster | MOR Incorrect -- See Dkt No 372 at p6; cf id at p16 (Check Nbr 1110); see also Dkt No 370 at p16 (Check Nbr 1096) Split Per Expense Report | Cost of Construction | $ (348.88) | Checking (3379) |
| 7/16/2019 | Check | 1111 | Jolene Catt | MOR Incorrect -- See Dkt No 372 at p6; cf id at p16 (Check Nbr 1111); see also Dkt No 370 at p16 (Check Nbr 1097) | Payroll - 1099 | $ (132.00) | Checking (3379) |
| 7/17/2019 | Bill Payment (Check) | 1119 | Amy Nelson | MOR Incorrect -- See Dkt No 372 at p7 (Num 1105); cf id at p16 (Check Nbr 1105); see also Dkt No 370 at p16 (Check Nbr 1097) NO Expense Report Produced | Payroll - 1099 | $ (116.29) | Checking (3379) |
| 7/17/2019 | Bill Payment (Check) | 1102 | Jolene Catt | MOR Incorrect -- See Dkt No 372 at p7 (Num 1102); cf id at p 16 (Check Nbr) 1102, 1116 | Employee Expenses | $ (17.00) | Checking (3379) |
| 7/17/2019 | Check | 1109 | Comcast | MOR Incorrect -- See Dkt No 372 at p6; cf id at p 16 (Check No. 1109); see also Dkt No 370 at p16 (Check Nbr 1095) | Occupancy - Phone/Internet | $ (198.94) | Checking (3379) |
| 7/17/2019 | Bill Payment (Check) | 1103 | PCH, LLC | MOR Incorrect -- See Dkt No 372 at p7 (Num 1103); cf id at p16 (Check No)s 1103, 1117 | Occupancy - Rent | $ (2,260.00) | Checking (3379) |
| 7/17/2019 | Expense | 1112 | El Paso Treasurer | JUL 12 2019 941 TAX PAYMENT | Payroll - Tax Expense | $ (4,129.30) | Checking (3379) |
| 7/17/2019 | Expense | | | Compuchecks.com SIGONFILE -- 82RQOC | Property Tax | $ (609.40) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail | Auto - Gas | $ (352.94) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail; Split per Expense Report | Auto - Gas | $ (135.73) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail; Split per Expense Report | Auto - Maintenance | $ (44.95) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail; Split per Expense Report | Cost of Construction | $ (1,449.38) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail; Split per Expense Report | Insurance - Liability | $10,000.00) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail; Split per Expense Report | Occupancy - Phone/Internet | $ (197.26) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail; Split per Expense Report | Occupancy - Rent | $ (99.00) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail; Split per Expense Report | Payroll - Officer Bonus | $ (1,169.00) | Checking (3379) |
| 7/18/2019 | Check | 1122 | Steve Neary | Missing in MOR Check Detail; Split per Expense Report | Software | $ (71.86) | Checking (3379) |
| 7/19/2019 | Check | 1123 | Jolene Catt | Missing in MOR Check Detail | Payroll - 1099 | $ (230.00) | Checking (3379) |
| 7/19/2019 | Expense | | | Integrity B & T re Dawson | Software | $ (52.94) | Checking (3379) |
| 7/22/2019 | Deposit | | | Deposit - Integrity B & T re Dawson | (1) Revenue - Estate | $ 3,014.05 | Checking (3379) |
| 7/22/2019 | Deposit | | | Deposit -- Douglas Kiel; Chapter 11 Trustee | (1) Revenue - Estate | $ 1,737.32 | Checking (3379) |
| 7/22/2019 | Expense | | | XXXXX68601 EDI PAYMENT JUL 25 22503HTZTZGLD TRN^^VZ50UHTZTZGLD; | Office Supplies | $ (49.50) | Checking (3379) |
| 7/26/2019 | Expense | | | JULY 26 2019 PAYROLL | Payroll | $15,419.98) | Checking (3379) |
| 7/29/2019 | Check | 1087 | Colorado Department of Labor | Regular Check - 1st qtr 2019 past due; Incorrect Check No. in MOR - See Dkt. No. 372 at p 8 (Num 1106); cf. id. at p 16 | Payroll - Tax Expense | $ (3,421.06) | Checking (3379) |
| 7/30/2019 | Check | 1116 | Caleb Neary | MOR Incorrect -- See Dkt No 372 at p8 (Num 1102); cf id at p 16 (Check Nbr) 1102, 1116; Split per Expense Report | Auto - Gas | $ (259.19) | Checking (3379) |
| 7/30/2019 | Check | 1116 | Caleb Neary | MOR Incorrect -- See Dkt No 372 at p8 (Num 1102); cf id at p 16 (Check Nbr) 1102, 1116; Split per Expense Report | Auto - Registration, Tolls | $ (429.95) | Checking (3379) |
| 7/30/2019 | Check | 1116 | Caleb Neary | MOR Incorrect -- See Dkt No 372 at p8 (Num 1102); cf id at p 16 (Check Nbr) 1102, 1116; Split per Expense Report | Cost of Construction | $ (200.00) | Checking (3379) |
| 7/30/2019 | Check | 1118 | Sprint | MOR Incorrect -- See Dkt No 372 at p 7(Num 1104); cf id at p 16 (Check Nbr) 1104, 1118 | Telephones-cell | $ (452.47) | Checking (3379) |
| 7/31/2019 | Expense | | | Q2 2019 CO UI TAX PYMT -- See Dkt. No 388 at p 14 (Post Date: Aug. 1, 2019) | Payroll - Tax Expense | $ (343.08) | Checking (3379) |
| 7/31/2019 | Expense | | | JUL 26 2011 941 TAX PAYMENT | Payroll - Tax Expense | $ (4,129.30) | Checking (3379) |
| 8/1/2019 | Bill Payment (Check) | 1207 | Karl Wilhauster | Split per Expense Report | Auto - Gas | $ (241.25) | Checking (3379) |
| 8/1/2019 | Bill Payment (Check) | 1204 | | | Auto - Registration, Tolls | $ (13.95) | Checking (3379) |

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 8/1/2019 | Bill Payment (Check) | 1200 | IKEA | | Cost of Construction | $ (39.50) | Checking (3379) |
| 8/1/2019 | Bill Payment (Check) | 1207 | Kurt Willstatter | Split per Expense Report | Insurance - Work Comp | $ (85.00) | Checking (3379) |
| 8/1/2019 | Bill Payment (Check) | 1205 | Primastil Assurance | 4202475 | Insurance - Auto | $ (475.00) | Checking (3379) |
| 8/1/2019 | Bill Payment (Check) | 1201 | PCH, LLC | | Occupancy - Rent | $ (2,384.17) | Checking (3379) |
| 8/8/2019 | Expense | 1090 | Jolene Carr | AUG 9 2019 PAYROLL | Payroll - 1099 | $ (275.00) | Checking (3379) |
| 8/9/2019 | Expense | | | | Payroll | $ (15,419.97) | Checking (3379) |
| 8/1/2019 | Bill Payment (Check) | 1208 | Jolene Carr | | Payroll - 1099 | $ (407.00) | Checking (3379) |
| 8/1/2019 | Bill Payment (Check) | 1202 | Ally | | Restructuring Costs - Ally | $ (1,429.45) | Checking (3379) |
| 8/12/2019 | Deposit | 1206 | Chrysler Capital | 002098384S & 00200996614 | Restructuring Costs - Santander | $ (984.24) | Checking (3379) |
| 8/2/2019 | Deposit | | | Deposit - Integrity B & T re Dawson | (1) Revenue - Estate | $ 3,429.44 | Checking (3379) |
| 8/5/2019 | Deposit | | | Deposit - First American Title Insurance | Cost of Construction | $ 2,082.75 | Checking (3379) |
| 8/5/2019 | Deposit | | | WEPay SVPT WEPAY - Ortiz Elevator Deposit | Account Receivables | $ 8,160.73 | Checking (3379) |
| 8/12/2019 | Deposit | | | WEPay SVPT WEPAY - Ortiz Cost Overrun No. 7 3 | Account Receivables | $ 103,466.52 | Checking (3379) |
| 8/14/2019 | Bill Payment (Check) | 1121 | Central Bank | Regular Check | Cost of Construction | $ (40,821.00) | Checking (3379) |
| 8/14/2019 | Bill Payment (Check) | 1125 | Ferguson Enterprises, Inc | Regular Check | Cost of Construction | $ (1,288.77) | Checking (3379) |
| 8/14/2019 | Bill Payment (Check) | 1209 | Morning Star Elevator, LLC | | Cost of Construction | $ (8,183.73) | Checking (3379) |
| 8/14/2019 | Bill Payment (Check) | 1127 | Stroup Insurance Services Inc | Regular Check | Insurance - Builder's Risk | $ (5,000.00) | Checking (3379) |
| 8/14/2019 | Check | 1124 | Stroup Insurance Services Inc | GL, see Dkt. No. 372 at p 16 (Clear Date: July 30, 2019) | Insurance - Builder's Risk | $ (181.46) | Checking (3379) |
| 8/14/2019 | Bill Payment (Check) | 1211 | Comcast | | Occupancy - Phone/Internet | $ (199.22) | Checking (3379) |
| 8/14/2019 | Bill Payment (Check) | 1210 | Jolene Carr | | Payroll - 1099 | $ (231.00) | Checking (3379) |
| 8/14/2019 | Expense | | | AUG 9 2019 941 TAX PAYMENT | Payroll - Tax Expense | $ (1,904.19) | Checking (3379) |
| 8/14/2019 | Expense | | | IRS NOTICE BI-WEEKLY PAYMENT | Payroll - Tax Expense | $ (4,129.91) | Checking (3379) |
| 8/14/2019 | Bill Payment (Check) | 1213 | Colorado Department of Labor | | Restructuring Costs - 507(a)(8) | $ (1,000.00) | Checking (3379) |
| 8/15/2019 | Bill Payment (Check) | 1214 | Fora Financial | | Restructuring Costs - Fora | $ (4,766.00) | Checking (3379) |
| 8/15/2019 | Deposit | | | Deposit - First American Title Insurance | (1) Revenue - Estate | $ 10,000.00 | Checking (3379) |
| 8/15/2019 | Expense | | | JULY CO WAGE WH PAYMENT | Payroll - Tax Expense | $ (1,028.00) | Checking (3379) |
| 8/22/2019 | Check | 1128 | Steve Nisay | Regular Check - Split per Expense Report | Auto - Gas | $ (54.45) | Checking (3379) |
| 8/22/2019 | Check | 1128 | Steve Nisay | Regular Check - Split per Expense Report | Auto - Maintenance | $ (44.95) | Checking (3379) |
| 8/22/2019 | Check | 1126 | Colo Waste Resources | Regular Check | Cost of Construction | $ (60.00) | Checking (3379) |
| 8/22/2019 | Check | 1128 | Steve Nisay | Regular Check - Split per Expense Report | Cost of Construction | $ (3,629.57) | Checking (3379) |
| 8/22/2019 | Check | 1128 | Steve Nisay | Regular Check - Split per Expense Report | Licenses and Permits | $ (43.75) | Checking (3379) |
| 8/22/2019 | Check | 1128 | Steve Nisay | Regular Check - Split per Expense Report | Occupancy - Phone/Internet | $ (197.26) | Checking (3379) |
| 8/22/2019 | Check | 1128 | Steve Nisay | Regular Check - Split per Expense Report | Office Supplies | $ (99.00) | Checking (3379) |
| 8/22/2019 | Check | 1128 | Steve Nisay | Regular Check - Split per Expense Report | Payroll - Officer Bonus | $ (1,315.00) | Checking (3379) |
| 8/22/2019 | Check | 1128 | Steve Nisay | Regular Check - Split per Expense Report | Professional Fees - Legal | $ (7,017.50) | Checking (3379) |
| 8/22/2019 | Bill Payment (Check) | 1218 | Sprint | MDR Incorrect - See Dkt. No. 381 at p 5(-44) 26); cf. Dkt. No. 444 at 17 (Num 1281) | Software | $ (601.74) | Checking (3379) |
| 8/22/2019 | Bill Payment (Check) | 1218 | Sprint | MDR Incorrect - See Dkt. No. 381 at p 5(-44) 26); cf. Dkt. No. 444 at 17 (Num 1281) | Telephone-cell | $ (839.62) | Checking (3379) |
| 8/23/2019 | Check | 1128 | Steve Nisay | AUG 23 2019 PAYROLL | Training/Seminar Expenses | $ (1,468.00) | Checking (3379) |
| 8/23/2019 | Expense | | | AUG 23 2019 PAYROLL | Payroll | $ (15,419.97) | Checking (3379) |
| 8/23/2019 | Check | 1129 | Jolene Carr | Missing @ MOR Check Detail | Payroll - 1099 | $ (462.00) | Checking (3379) |
| 8/26/2019 | Deposit | | | Deposit pt 1 of 2 - Douglas Kidd, Chapter 13 Trustee | (1) Revenue - Estate | $ 888.66 | Checking (3379) |
| 8/26/2019 | Deposit | | | Deposit pt 2 of 2 - Chase's Check; Payer Unknown | (1) Revenue - Payer Unknown | $ 20,000.00 | Checking (3379) |
| 8/26/2019 | Expense | | | XXXXXX4001 EDI PAYMENT AUG 25 Z30 XXXXXXX4001 EDI PAYMENT AUG 25 Z30US070N6W TRN*1*Z30US | Office Supplies | $ (49.50) | Checking (3379) |

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 8/27/2019 | Bill Payment (Check) | 1216 | Franz Surveying INC | Svc Dst No. 444 at p 17 (Post Date: Sept 3, 2019) | Cost of Construction | $ (350.00) | Checking (3379) |
| 8/27/2019 | Bill Payment (Check) | 1215 | Jolene Can | Svc Dst No. 444 at p 17 (Post Date: Sept 3, 2019) | Payroll - 1099 | $ (462.00) | Checking (3379) |
| 8/27/2019 | Expense | | | PHASES ACCOUNTIN SALE | Professional Fees - Accounting | $ (3,000.00) | Checking (3379) |
| 8/28/2019 | Deposit | | | WEPay SVPT WEPAY - Ortiz Framing Materials Overrun | Account Receivables | $ 2,970.35 | Checking (3379) |
| 8/28/2019 | Expense | | | AUG 28, 2019 941 PYMT | Payroll - Tax Expense | $ (4,129.30) | Checking (3379) |
| 8/28/2019 | Expense | | | BI-WEEKLY INS NOTICE PYMT | Restructuring Costs - 507(a)(8) | $ (1,000.00) | Checking (3379) |
| 8/30/2019 | Deposit | | | Deposit - Land Title Guarantee Co2); Integrity B & T re Dawson | (1) Revenue - Estate | $ 3,177.35 | Checking (3379) |
| 8/31/2019 | Check | | | Reconcile Adjustment: NOT CLEARED AS OF SEPT 30, 2019 | Not Paid | $ (21,108.25) | Checking (3379) |
| 9/4/2019 | Check | 1132 | Strong Insurance Services Inc | Regular Check | Insurance - Builder's Risk | $ (51,172.50) | Checking (3379) |
| 9/5/2019 | Expense | | | AUTO OWNERS INS PREM 080167588 AUTO-OWNERS INS PREM080167588I | Insurance - Auto | $ (836.92) | Checking (3379) |
| 9/6/2019 | Expense | | | SEP 6 2019 PAYROLL | Payroll | $ (15,419.98) | Checking (3379) |
| 9/6/2019 | Deposit | | | Deposit | (1) Revenue - Estate | $ 5,000.00 | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1139 | Karl Wilkstatter | Split per Expense Report | Auto - Gas | $ (226.50) | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1091 | Franz Surveying INC | | Cost of Construction | $ (150.00) | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1139 | Karl Wilkstatter | Split per Expense Report | Cost of Construction | $ (198.17) | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1135 | Pinnacol Assurance | 4202475 | Insurance - Work Comp | $ (472.00) | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1138 | El Paso Clerk Recorder | | Licenses and Permits | $ (1,199.97) | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1137 | Comcast | | Occupancy - Phone/Internet | $ (199.22) | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1218 | Jolene Can | | Payroll - 1099 | $ (920.75) | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1217 | Ally | | Restructuring Costs - Ally | $ (1,429.45) | Checking (3379) |
| 9/9/2019 | Bill Payment (Check) | 1136 | Chrysler Capital | | Restructuring Costs - Statander | $ (984.24) | Checking (3379) |
| 9/11/2019 | Expense | | | IRS USATAXPYMT -- 2259654200901316 | Restructuring Costs - 507(a)(8) | $ (4,129.28) | Checking (3379) |
| 9/11/2019 | Expense | | | OI 2019 IRS NOTICE PAYMENT | Restructuring Costs - 507(a)(8) | $ (1,000.00) | Checking (3379) |
| 9/11/2019 | Deposit | | | WEPay SVPT WEPAY - Payor Unknown | Account Receivables | $ 103,496.00 | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Auto - Gas | $ (93.85) | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Auto - Maintenance | $ (44.95) | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Cost of Construction | $ (6,510.80) | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Licenses and Permits | $ (43.75) | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Office Supplies | $ (99.00) | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Payroll - Officer Bonus | $ (895.50) | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Restructuring Costs - 507(a)(8) | $ (256.43) | Checking (3379) |
| 9/12/2019 | Expense | | | COI 04, 2018 NOTICE PAYMENT | Restructuring Costs - 507(a)(8) | $ (697.74) | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Software | $ (1,465.00) | Checking (3379) |
| 9/12/2019 | Bill Payment (Check) | 1133 | Steve Neary | Split per Expense Report | Training/Seminar Expenses | $ (1,028.00) | Checking (3379) |
| 9/16/2019 | Expense | | | AUG 2019 CO WAGE WH PYMT | Payroll - Tax Expense | $ (2,400.00) | Checking (3379) |
| 9/17/2019 | Expense | | | PHASES ACCOUNTIN SALE | Professional Fees - Accounting | $ (2,400.00) | Checking (3379) |
| 9/18/2019 | Deposit | | | WEPay SVPT WEPAY - Payor Unknown | Account Receivables | $ 35,061.00 | Checking (3379) |
| 9/19/2019 | Bill Payment (Check) | 1223 | Amy Nelson | Split per Expense Report | Auto - Gas | $ (98.27) | Checking (3379) |
| 9/19/2019 | Bill Payment (Check) | 1224 | E-470 Public Highway Authority | | Auto - Registration, Trails | $ (30.45) | Checking (3379) |
| 9/19/2019 | Bill Payment (Check) | 1220 | Kutusa | | Auto - Gas | $ (839.62) | Checking (3379) |
| 9/19/2019 | Bill Payment (Check) | 1230 | Western Fireplace Supply, Inc | NOT CLEARED AS OF SEPT 30, 2019 | Not Paid | $ (4,809.51) | Checking (3379) |
| 9/19/2019 | Bill Payment (Check) | 1222 | PCF Premium Finance LLP | | Insurance - Liability | $ (15,459.51) | Checking (3379) |
| 9/20/2019 | Expense | | | SEP 20 2019 PAYROLL | Payroll | $ (15,419.98) | Checking (3379) |
| 9/23/2019 | Deposit | | | Deposit | (1) Revenue - Estate | $ 7,500.00 | Checking (3379) |
| 9/23/2019 | Bill Payment (Check) | 1229 | Pinnacol Assurance | 4202475 | Insurance - Work Comp | $ (472.00) | Checking (3379) |
| 9/23/2019 | Bill Payment (Check) | 1228 | HBA of Colorado Springs | NOT POSTED AS OF SEPT 30, 2019 | Licenses and Permits | $ (680.00) | Checking (3379) |

EXHIBIT 9
Unsecured Creditors Committee's Motion to Appoint Trustee
Page 13 of 13
Page 11 of 11

| Date | Transact Type | Num | Name | Memo/Description | Split | Amount | Account |
|---|---|---|---|---|---|---|---|
| 9/23/2019 | Bill Payment (Check) | 1226 | Entech Engineering, Inc | NOT POSTED AS OF SEPT 30, 2019 | Not Paid | $ (597.50) | Checking (3379) |
| 9/23/2019 | Bill Payment (Check) | 1227 | Jolene Catt | | Payroll - 1099 | $ (275.00) | Checking (3379) |
| 9/24/2019 | Deposit | | | Deposit | (1) Revenue - Estate | $ 2,605.99 | Checking (3379) |
| 9/24/2019 | Bill Payment (Check) | 1242 | Elaina Johansen | NOT CLEARED AS OF SEPT 30, 2019 | Not Paid | $ (150.00) | Checking (3379) |
| 9/24/2019 | Bill Payment (Check) | 1243 | Peta Financial | NOT CLEARED AS OF SEPT 30, 2019 | Not Paid | $ (4,580.00) | Checking (3379) |
| 9/24/2019 | Bill Payment (Check) | 1130 | PCH, LLC | | Occupancy - Rent | $ (2,384.17) | Checking (3379) |
| 9/25/2019 | Expense | | | IRS USATAXPYMT - 225966820623456, SEP 30 2019 941 TAX PAYMENT | Payroll - Tax Expense | $ (4,129.28) | Checking (3379) |
| 9/25/2019 | Expense | | | IRS USATAXPYMT - 2570668754355513 | Restructuring Costs - 507(a)(8) | $ (1,000.00) | Checking (3379) |
| 9/27/2019 | Check | 1140 | Strong Insurance Services Inc | Regular Check | Insurance - Builder's Risk | $ (699.00) | Checking (3379) |
| 9/30/2019 | Expense | | | XXXXXXX4001 EDI PAYMNT SEP 25 Z20 XXXXXXX4001 EDI PAYMNT SEP 25 Z20XLIUP3RNQ TRN*1*Z530XLI | Office Supplies | $ (49.50) | Checking (3379) |

From: **Elaina Johannsen** ElainaJohannsen@copperleafhomes.com
Subject: Copperleaf Homes Follow Up
Date: September 14, 2018 at 2:16 PM
To: kacje@mac.com
Cc: Tina Swayne TinaSwayne@copperleafhomes.com, Jennifer Brown jenniferbrown@copperleafhomes.com

**EXHIBIT 10**

Partick,

Good afternoon. I spoke with Jennifer and figured out somethings:

BuilderTrend is accurate, you do owe $91,430.45 left on the house. The confusion came in with the Bank telling us last October that your loan was for $850,000.00. While that is the case, it is not all for us to draw from. Per your bank today we have collected $720,832.25 and you have $60,401.36 left in your loan for a total of $781,233.61. This happens often as we have to pay up front for items like cabinets and appliances, etc.

So with this we had been collecting monthly change orders from you over the $850,000.00 amount and now, per the attached spread sheet, we are collecting over the $781,233.61 available loan amount to us. So as we progress Jennifer will be drawing from the final $60,401.36 and currently you owe (already inputted in BuilderTrend) $31,029.09 on the overages on the contract.

$60,401.36 – Total left in bank loan to fund house
+$31,029.09 – Total due in current Change Order Checks
——————
$91,403.45 – Total remaining due to house

Please let us know if you have any more questions.

Thank you,

**ELAINA JOHANNSEN**
**GENERAL MANAGER**
**COPPERLEAF HOMES**
**(O) 719-559-5743 | (C) 719-896-0181**
**WWW.COPPERLEAFHOMES.COM**
**MODEL:**
**13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**OFFICE:**
**7826 N ACADEMY BLVD**
**COLORADO SPRINGS, CO 80920**

**"AT COPPERLEAF HOMES OUR MISSION IS TO THOUGHTFULLY BUILD ONE-OF-A-KIND WORKS OF ART OF THE HIGHEST QUALITY AND BEAUTY FOR FAMILIES TO GROW TOGETHER, LOVE TOGETHER AND AGE TOGETHER...FOR THIS IS A LIFE WELL LIVED."**



Copperleaf Homes

WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE



Harrington

9/14/18

| Contract Price: | $ | 762,326.00 |
|---|---|---|
| Approved Change Orders to Date: | $ | 215,537.56 |
| Approved Selections to Date: | $ | 37,083.63 |
| Project Running Total (Contract, Change Orders & Selections): | $ | 1,014,947.19 |
| Loan Amount to Cover (Per Bank on 09/14/18): | $ | 781,233.61 |
| TOTAL OVERAGES ON LOAN - $781,233.61 | $ | 233,713.58 |

| Homeowner Credits: | | |
|---|---|---|
| Contract Deposit: | $ | 38,116.30 |
| Pre Construction Draw #1: | $ | 3,779.83 |
| Pre Construction Draw #2: | $ | 3,425.00 |
| Change Order Check #1: | $ | 8,007.17 |
| Change Order Check #2: | $ | 14,550.47 |
| Change Order Check #3: | $ | 38,915.86 |
| Change Order Check #4: | $ | 27,125.23 |
| Change Order Check #5: | $ | 21,015.63 |
| Change Order Check #6: | $ | 595.00 |
| Change Order Check #7: | $ | 47,154.00 |
| TOTAL HOMEOWNER PAYMENTS TO DATE: | $ | 202,684.49 |
| Current Total Due For Additions: | $ | 31,029.09 |

| Bank Credits: | | |
|---|---|---|
| Draw #1: | $ | 3,000.00 |
| Draw #2: | $ | 4,425.00 |
| Draw #3: | $ | 25,000.00 |
| Draw #4: | $ | 10,400.00 |
| Draw #5: | $ | 3,000.00 |
| Draw #6: | $ | 5,650.00 |
| Draw #7: | $ | 21,614.14 |
| Draw #8: | $ | 16,505.00 |
| Draw #9: | $ | 7,000.00 |
| Draw #10: | $ | 17,544.51 |
| Draw #11: | $ | 10,781.14 |
| Draw #12: | $ | 39,312.25 |
| Draw #13: | $ | 14,430.68 |
| Draw #14: | $ | 39,627.68 |
| Draw #15: | $ | 80,622.66 |
| Draw #16: | $ | 16,505.63 |
| Draw #17: | $ | 98,434.66 |
| Draw #18: | $ | 25,488.68 |
| Draw #19: | $ | 58,502.85 |
| Draw #20: | $ | 6,448.89 |
| Draw #21: | $ | 61,201.04 |
| Draw #22: | $ | 15,634.35 |
| Draw #23: | $ | 32,194.15 |
| Draw #24: | $ | 27,380.04 |
| Draw #25: | $ | 24,584.79 |
| Draw #26: | $ | 33,435.90 |
| Draw #27: | $ | 19,758.21 |
| Draw #28: | $ | 2,350.00 |
| TOTAL BANK PAYMENTS TO DATE: | $ | 720,832.25 |

| Total Paid To Date: | $ | 923,516.74 |
|---|---|---|
| Total Contract Price Less Payments To Date: | $ | 91,430.45 |

*All numbers are preliminary and are subject to change. Any credits due to buyer will be issued at closing.

**From:** info@buildertrend.com
**Subject:** New Change Order 'Change order 4(c); See Notes' added on job 'Harrington 4006-IE'
**Date:** October 8, 2018 at 11:20 AM
**To:** kacje@mac.com





## New Change Order

### From Copperleaf Homes

**Title:** Change order 4(c); See Notes
**Price:** $108,340.46

> Description:
> Change order 4(c)
> We are presenting this change order Per section 4(c) of the contract, Delays not caused by the contractor. During the span of your design build we have been subject to multiple delays outside of our control from Architecture, engineering, city approvals, Hoa approvals, weather, trade shortages, and buyer changes. This change order accounts for the increase in costs resulting from these delays.
> We understand that this may create a financial challenge for you so we are willing to accept payment over 3 monthly installments to ease the burden if necessary.
> If you have any questions regarding this please email our accounting firm at Debby@phasesaccounting.com
>
> Notes:

**View Details**

** This email has been auto-generated on behalf of Copperleaf Homes, please do not reply directly to this email **

  © 2018 Buildertrend Solutions, Inc.



**Copperleaf Homes**
BUILD THE LUXURY HOME OF YOUR DREAMS

# CHANGE ORDER

| Print-date | 10-21-2018 |
| --- | --- |
| Change Order ID | Harrington-0119 |

7826 N Academy Blvd
Colorado Springs, CO 80920
Phone: 719-598-8900
Fax: 719-465-1376

**Owner Info**
Patrick & Kari Harrington
5243 Imogene Pass Place
Colorado Springs, CO 80924
Phone: 719-375-4936
Cell: 719-375-4934

**Job Info**
4006 Mesa Top Drive
Monument, CO 80132

| CO ID | Created / Approved Date | | Price | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| Harrington-0119 | Created:<br>Approved(M): | 10-8-2018<br>10-15-2018 | $108,340.46 | $0.00 | $108,340.46 |

**Description**

Change order 4(c); See Notes
Change order 4(c)
We are presenng this chang e order Per secon 4(c) of the c ontract, Delays not caused by the contractor. During the span of your design build we have been subject to mulple dela ys outside of our control from Architecture, engineering, city approvals, Hoa approvals, weather, trade shortages, and buyer changes. This change order accounts for the increase in costs resulng fr om these delays.
We understand that this may create a financial challenge for you so we are willing to accept payment over 3 monthly installments to ease the burden if necessary.
If you have any questions regarding this please email our accounting firm at Debby@phasesaccounting.com

**Discussions**

Did I hear correctly that we have 10 days to respond to this Change Order ?

-by Patrick & Kari Harrington on 10-11-2018

Please sign off, change order deadline is today. Thank you.

-by Copperleaf Homes on 10-12-2018

| Status | Signature | Date |
| --- | --- | --- |
| Approved by Builder | C~~Y | 10-15-2018 10:04 AM |

| Approval Comments | Per Contract |
| --- | --- |

I confirm that my action here represents my electronic signature and is a legal binding addendum to my contract and I also understand that this may cause a delay in construction and/or increase the price of my home:

- Electronic signature and is a legal binding addendum to the contract
- Change Orders or Selections may cause a delay in construction and/or increase the price of the home
- Stated price is valid for 14 days from the date of this change order. Prices are subject to change due to market fluctuation of product
- Copperleaf Homes is not responsible for delays in work due to lack of availability of materials, strikes, weather, accidents or other causes of delay beyond our control
- Any delay in work due to late change order approval could result in additional fees
- Any alteration or deviation from the above specifications involving additional change orders will be executed only upon written orders and could potentially result in an additional charge over and above the current estimate
- We reserve the right to correct any errors or omissions of pricing

**EXHIBIT 10**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 4 of 19**



**From:** **Steve Neary** steveneary@copperleafhomes.com ✐
**Subject:** Re: Harrington: 4006 Mesa Top
**Date:** October 11, 2018 at 10:17 AM
**To:** kacje@mac.com

I know that Debby is working on the financial breakdown for you, the subs won't respond but every invoice received and drawn for has been paid.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together…for this is a life well lived."*



WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

On Oct 11, 2018, at 10:04 AM, kacje@mac.com wrote:

Ok, getting done is our priority too.

I'm still concerned about more putting money in without any clarity on money we've already put in, I know Debby is working on numbers, but are we cleared to contact subs to verify?

You mentioned all subs have been paid up to date, which is good. Does that mean all material (appliances etc) are paid according to draws also?

Thanks
Patrick

On Oct 12, 2018, at 00:47, Steve Neary <steveneary@copperleafhomes.com> wrote:

You are high priority,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together…for this is a life well lived."*

<3820B244-95BB-4FA3-BD3E-9B94096C4506.png>

On Oct 11, 2018, at 9:39 AM, Patrick Harrington <kacje@mac.com> wrote:

Steve,

Still waiting for financials and a conversation with an attorney before approving change order.

We are getting close, but where are we in the priority to get finished?

Patrick

On Oct 11, 2018, at 8:03 AM, Debby Miller <debby@phasesaccounting.com> wrote:

Hello
I will be happy to put everything together and contact you tomorrow
Thanks
Debby

**From:** Patrick Harrington [mailto:kacje@mac.com]
**Sent:** Wednesday, October 10, 2018 5:02 PM
**To:** Debby Miller <debby@phasesaccounting.com>
**Cc:** steveneary@copperleafhomes.com
**Subject:** Harrington: 4006 Mesa Top

Hi Debby,

This is Patrick Harrington a client of Copperleaf Homes. Monday, we were given a change order for $108,340.46 If we approve the change order, we would like send the money to the bank (Vectra Bank) and have them disperse the funds through draws, will this work?

Can we get a breakdown of how the $108,340.46 was calculated.

Also, can I get a list of all moneys received, bills paid and bills outstanding for our home?

Thanks
Patrick Harrington.

**EXHIBIT 10**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 6 of 19**

**From:** **Steve Neary** steveneary@copperleafhomes.com 
**Subject:** Fwd: Harrington Reports
**Date:** October 15, 2018 at 10:39 AM
**To:** Patrick Harrington kacje@mac.com
**Cc:** Debby Miller debby@phasesaccounting.com, Tim King timking@copperleafhomes.com

Patrick, here at the accruals and open P.O. reports for your home, this shows everything billed to date and what has been paid, it also shows what P.O.s are still open to be billed to your home. The things not shown on here are general liability insurance 2.65%, builders risk insurance .006 percent, and commissions due at 3%. Please let me know if you have any other questions on this stuff.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together... for this is a life well lived."*



Begin forwarded message:

**From:** Jennifer Brown <jenniferbrown@copperleafhomes.com>
**Subject:** Harrington Reports
**Date:** October 15, 2018 at 10:11:35 AM MDT
**To:** Steve Neary <steveneary@copperleafhomes.com>

Here are the Harrington reports J

**JENNIFER BROWN**
**ACCOUNTING MANAGER**
**COPPERLEAF HOMES**
**7826 NORTH ACADEMY BLVD.**
**COLORADO SPRINGS, CO 80920**
**(O) 719-559-5741**
**WWW.COPPERLEAFHOMES.COM**

**"AT COPPERLEAF HOMES OUR MISSION IS TO THOUGHTFULLY BUILD ONE-OF-A-KIND WORKS OF ART OF THE HIGHEST QUALITY AND BEAUTY FOR FAMILIES TO GROW TOGETHER, LOVE TOGETHER AND AGE TOGETHER...FOR THIS IS A LIFE WELL LIVED."**





Accruals Report.xlsx    BT Open PO's.xlsx

10:08 AM
10/15/18

**Builtrite Builders, LLC dba Copperleaf Homes**
**Open Purchase Orders by Job**
**All Transactions**

| Type | Date | Deliv Date | Num | Source Name | Item | Qty | Rcv'd | Cost Price | Amount | Open Balance |
|------|------|-----------|-----|-------------|------|-----|-------|-----------|--------|--------------|
| **Harrington** | | | | | | | | | | |
| Purchase Order | 10/02/2017 | 10/02/2017 | 6138 | Advantage Heating... | 230 HVA... | 1 | 0 | 4,731.48 | 4,731.48 | 4,731.48 |
| Purchase Order | 10/17/2017 | 10/17/2017 | 6214 | Alcal Specialty Con... | 280 Insul... | 1 | 0 | 1,900.00 | 1,900.00 | 1,900.00 |
| Purchase Order | 01/16/2018 | 01/16/2018 | 6521 | Ankmar Door, LLC | 210 Gara... | 1 | 0 | 1,397.00 | 1,397.00 | 1,397.00 |
| Purchase Order | 04/18/2018 | 04/18/2018 | 6946 | C&C Grading/Exca... | 120 Exca... | 1 | 0 | 1,500.00 | 1,500.00 | 1,500.00 |
| Purchase Order | 09/15/2017 | 09/15/2017 | 6058 | Entech Engineerin... | 130 Engi... | 1 | 0 | 2,025.00 | 2,025.00 | 2,025.00 |
| Purchase Order | 09/15/2017 | 09/15/2017 | 6059 | Entech Engineerin... | 130 Engi... | 1 | 0 | 1,146.50 | 1,146.50 | 1,146.50 |
| Purchase Order | 10/17/2017 | 10/17/2017 | 6191 | Foxworth Galbraith,... | 180 Trus... | 1 | 0 | 517.39 | 517.39 | 517.39 |
| Purchase Order | 04/18/2018 | 04/18/2018 | 6988 | HK Home Solution... | 350 Pain... | 1 | 0 | 3,590.40 | 3,590.40 | 3,590.40 |
| Purchase Order | 04/18/2018 | 04/18/2018 | 6988 | HK Home Solution... | 350 Pain... | 1 | 0 | 40.00 | 40.00 | 40.00 |
| Purchase Order | 05/09/2018 | 05/09/2018 | 7069 | HK Home Solution... | 185 Dec... | 1 | 0 | 1,887.00 | 1,887.00 | 1,887.00 |
| Purchase Order | 04/18/2018 | 04/18/2018 | 6988 | HK Home Solution... | 350 Pain... | 1 | 0 | 90.00 | 90.00 | 90.00 |
| Purchase Order | 07/19/2018 | 07/19/2018 | 7303 | HK Home Solution... | 185 Dec... | 726 | 0 | 3.00 | 2,178.00 | 2,178.00 |
| Purchase Order | 01/02/2018 | 01/02/2018 | 6452 | Home Builders Ser... | 153 Tras... | 3 | 1 | 400.00 | 1,200.00 | 800.00 |
| Purchase Order | 09/27/2018 | 09/27/2018 | 7410 | IR Masonry, Inc. | 300 Stuc... | 1 | 0 | 900.00 | 900.00 | 900.00 |
| Purchase Order | 04/18/2018 | 04/18/2018 | 7002 | J & M Cleaning, Inc. | 420 Con... | 1 | 0 | 2,743.94 | 2,743.94 | 2,743.94 |
| Purchase Order | 11/20/2017 | 11/20/2017 | 6338 | Mendoza Concrete ... | 140 Fou... | 1 | 0 | 1,400.00 | 1,400.00 | 1,400.00 |
| Purchase Order | 01/24/2018 | 01/24/2018 | 6582 | Phelan Brothers C... | 330 Trim... | 1 | 0 | 2,170.00 | 2,170.00 | 2,170.00 |
| Purchase Order | 01/24/2018 | 01/24/2018 | 6582 | Phelan Brothers C... | 330 Trim... | 1 | 0 | 195.00 | 195.00 | 195.00 |
| Purchase Order | 01/24/2018 | 01/24/2018 | 6582 | Phelan Brothers C... | 330 Trim... | 1 | 0 | 2,055.00 | 2,055.00 | 2,055.00 |
| Purchase Order | 01/24/2018 | 01/24/2018 | 6582 | Phelan Brothers C... | 330 Trim... | 1 | 0 | 675.00 | 675.00 | 675.00 |
| Purchase Order | 01/24/2018 | 01/24/2018 | 6582 | Phelan Brothers C... | 330 Trim... | 1 | 0 | 530.00 | 530.00 | 530.00 |
| Purchase Order | 01/24/2018 | 01/24/2018 | 6582 | Phelan Brothers C... | 330 Trim... | 1 | 0 | 200.00 | 200.00 | 200.00 |
| Purchase Order | 10/17/2017 | 10/17/2017 | 6232 | Positive Electric, LLC | 250 Elec... | 1 | 0 | 5,816.40 | 5,816.40 | 5,816.40 |
| Purchase Order | 10/17/2017 | 10/17/2017 | 6232 | Positive Electric, LLC | 250 Elec... | 1 | 0 | 75.00 | 75.00 | 75.00 |
| Purchase Order | 04/18/2018 | 04/18/2018 | 7024 | Positive Electric, LLC | 250 Elec... | 1 | 0 | 5,520.00 | 5,520.00 | 5,520.00 |
| Purchase Order | 04/18/2018 | 04/18/2018 | 7024 | Positive Electric, LLC | 250 Elec... | 1 | 0 | 0.00 | 0.00 | 0.00 |
| Purchase Order | 06/06/2017 | 06/06/2017 | 5697 | Primera | 381 Cou... | 1 | 0 | 5,948.50 | 5,948.50 | 5,948.50 |
| Purchase Order | 06/06/2017 | 06/06/2017 | 5697 | Primera | 382 Floo... | 1 | 0 | 16,659.50 | 16,659.50 | 16,659.50 |
| Purchase Order | 06/06/2017 | 06/06/2017 | 5697 | Primera | 381 Cou... | 1 | 0 | 3,401.50 | 3,401.50 | 3,401.50 |
| Purchase Order | 06/06/2017 | 06/06/2017 | 5697 | Primera | 382 Floo... | 1 | 0 | 14,281.00 | 14,281.00 | 14,281.00 |
| Purchase Order | 02/21/2018 | 02/21/2018 | 6714 | Rampart Roofing, Inc | 190 Roof... | 1 | 0 | 13,899.00 | 13,899.00 | 13,899.00 |
| Purchase Order | 02/21/2018 | 02/21/2018 | 6714 | Rampart Roofing, Inc | 320 Gutt... | 1 | 0 | 4,995.00 | 4,995.00 | 4,995.00 |
| Purchase Order | 10/17/2017 | 10/17/2017 | 6236 | Ridgeview Plumbing | 240 Plu... | 1 | 0 | 10,400.00 | 10,400.00 | 10,400.00 |
| Purchase Order | 10/17/2017 | 10/17/2017 | 6236 | Ridgeview Plumbing | 240 Plu... | 1 | 0 | 10,760.43 | 10,760.43 | 10,760.43 |
| Purchase Order | 10/17/2017 | 10/17/2017 | 6236 | Ridgeview Plumbing | 240 Plu... | 1 | 0 | 9,110.64 | 9,110.64 | 9,110.64 |
| Purchase Order | 10/17/2017 | 10/17/2017 | 6236 | Ridgeview Plumbing | 240 Plu... | 1 | 0 | 425.00 | 425.00 | 425.00 |
| Purchase Order | 06/11/2018 | 06/11/2018 | 7173 | Ridgeview Plumbing | 240 Plu... | 1 | 0 | 1,225.00 | 1,225.00 | 1,225.00 |
| Purchase Order | 01/17/2018 | 01/17/2018 | 6532 | Rockies Drain & W... | 280 Insul... | 1 | 0 | 480.00 | 480.00 | 480.00 |
| Purchase Order | 02/21/2018 | 02/21/2018 | 6707 | Sun Mountain, Inc. | 331 Trim... | 1 | 0 | 1,319.53 | 1,319.53 | 1,319.53 |
| Purchase Order | 02/21/2018 | 02/21/2018 | 6707 | Sun Mountain, Inc. | 331 Trim... | 1 | 0 | 1,206.10 | 1,206.10 | 1,206.10 |
| **Total Harrington** | | | | | | 767 | 1 | | 138,594.31 | 138,194.31 |
| **TOTAL** | | | | | | 767 | 1 | | 138,594.31 | 138,194.31 |

Page 1

**EXHIBIT 10**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 8 of 19**

From: **Steve Neary** steveneary@copperleafhomes.com 
Subject: Re: Harrington: 4006 Mesa Top
Date: October 15, 2018 at 9:37 AM
To: Patrick Harrington kacje@mac.com
Cc: Debby Miller debby@phasesaccounting.com, Tim King timking@copperleafhomes.com

Hi Patrick, we can provide the numbers, we only did the 9% on the original budget vs. base house bids which didn't include any of the upgrades as you were paying those in real time at real costs. Does that make sense? Also we can show all paid invoices, not sure how that helps as the bank already has those and monitors that closely?

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together... for this is a life well lived."*



On Oct 15, 2018, at 9:20 AM, Patrick Harrington <kacje@mac.com> wrote:

Hi Debby, Steve, and Tim

Steve said all invoices have been paid.  I WANT A COPY OF ALL INVOICES THAT HAVE BEEN PAID AND EXPECTED!

In addition, you say 'generally' all costs increased 9%, although have not shown the increase specifically as line items.  You calculated our $108,340.46 additional change order on $910,424 (A snapshot of costs?) Where did this number come from? That $910,424 should include all the payments we've already made over the last 2 years for upgrades. So why would we pay a 9% increase on upgraded items that have already been drawn and paid for (excavation, cabinet upgrades, lighting, etc)?

You gave us costs increase number down to the penny, so we want to see the invoices that have been paid down to the penny and our expected costs going forward.

Steve and Tim, please confirm that you will provide these numbers.

Patrick

On Oct 14, 2018, at 11:03 AM, Debby Miller <debby@phasesaccounting.com> wrote:

Good morning

We appreciate your email.  The dates the delay occurred in not relevant as the overall time is the issue.  Costs go up incrementally and constantly throughout the build.  Trade costs, supplier costs, etc all increased 9% each year over the last 3 years.  The formula reflects that reality.

Sincerely,

**EXHIBIT 10**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 9 of 19**

*Debby Miller*

**From:** Patrick Harrington [mailto:kacje@mac.com]
**Sent:** Saturday, October 13, 2018 4:24 PM
**To:** Debby Miller <debby@phasesaccounting.com>
**Cc:** STEVE NEARY (STEVENEARY@COPPERLEAFHOMES.COM) <STEVENEARY@COPPERLEAFHOMES.COM>; Tim King <timking@copperleafhomes.com>
**Subject:** Re: Harrington: 4006 Mesa Top

Hi Debby,

I know Steve mentioned the 9% number that you calculate with below, but like in the email to Steve I was looking for more specific numbers that show it. Can we get the change in costs; the original bids and actual invoices. Plus I would l ke to see all payments made which should show the increase over expected. Those are big numbers and I want to make sure we understand this.

Patrick

On Oct 13, 2018, at 08:30 AM, Debby Miller <debby@phasesaccounting.com> wrote:

> Good Morning
>
> The calculation for the change order was as follows:
>
> 9% cost increase  less 14 month standard plan/build time annualized
>
> $910424 x 132% (amount over time) x 9% = $108158
>
> Actual cost increase $150882.30
>
>
> Sincerely,
>
> *Debby Miller*

**From:** Patrick Harrington [mailto:kacje@mac.com]
**Sent:** Friday, October 12, 2018 11:01 AM
**To:** Debby Miller <debby@phasesaccounting.com>
**Cc:** steveneary@copperleafhomes.com
**Subject:** Re: Harrington: 4006 Mesa Top

Hi Debbie,

In case you need to contact us, email works best. Haven't received numbers yet, just checking to see if you sent and we didn't receive.

Patrick

On Oct 11, 2018, at 8:03 AM, Debby Miller <debby@phasesaccounting.com> wrote:

> Hello
>
> I will be happy to put everything together and contact you tomorrow
>
> Thanks

Debby

---

**From:** Patrick Harrington [mailto:kacje@mac.com]
**Sent:** Wednesday, October 10, 2018 5:02 PM
**To:** Debby Miller <debby@phasesaccounting.com>
**Cc:** steveneary@copperleafhomes.com
**Subject:** Harrington: 4006 Mesa Top

Hi Debby,

This is Patrick Harrington a client of Copperleaf Homes. Monday, we were given a change order for $108,340.46 If we approve the change order, we would like send the money to the bank (Vectra Bank) and have them disperse the funds through draws, will this work?

Can we get a breakdown of how the $108,340.46 was calculated.

Also, can I get a list of all moneys received, bills paid and bills outstanding for our home?

Thanks

Patrick Harrington.

From: **Steve Neary** steveneary@copperleafhomes.com  
Subject: Re: CO 4c
Date: October 17, 2018 at 3:32 PM
To: Patrick Harrington kacje@mac.com
Cc: Tim King timking@copperleafhomes.com

Hi Patrick I do understand your position but unfortunately we can't negotiate on the amount at all, even with this change order I am going to be spending out of my pocket about $50k to complete your home. Please let us know how you wish to proceed as we are anxious to complete your home.

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together... for this is a life well lived."*



On Oct 17, 2018, at 10:47 AM, Patrick Harrington <kacje@mac.com> wrote:

Steve and Tim,

As you know we are stretched financially to finish this incredible house.  The $108,340.46 was a shock to us.  We all want this project to be completed as soon as poss ble, with us off your books and our family into our house. We understand costs have increased and we feel a fair solution is to meet you half way at $54,000. We have processed the paperwork to withdraw all available funds from our retirement accounts and can have all the cash soon. We have been patient throughout this difficult process (missed 2 Parades) and went through 5 siding crews; we want to see it completed in quick and quality way.

This solution keeps us from digging into root causes of the delays (Rodney, Tom Roundtree, foundation, trusses, siding, planning, supervision etc.). It also keeps us from digging into details about showing 'actual differences in Contractor's costs occasioned by such delays'.

We feel this is a quick and fair solution to move on and hope you agree.

Patrick and Kari

On Oct 16, 2018, at 04:28 PM, Steve Neary <steveneary@copperleafhomes.com> wrote:

Patrick, thanks for the update.

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**

**EXHIBIT 10**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 12 of 19**

WWW.COPPERLEAFHOMES.COM

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together... for this is a life well lived."*

**<3820B244-95BB-4FA3-BD3E-9B94096C4506.png>**

On Oct 16, 2018, at 3:56 PM, Patrick Harrington <kacje@mac.com> wrote:
We are still waiting to hear back from Vectra Bank. Trying to get a plan together as soon as possible.

Patrick

On Oct 16, 2018, at 08:41 AM, Steve Neary <steveneary@copperleafhomes.com> wrote:

Hi Patrick, I know that we are all working through this together and we are not instituting the default provision at this time so that we can resolve and get your home complete. Per the contract I need to leave the approval but will hold off on the default so that we can work through this without stopping construction on your home.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together... for this is a life well lived."*

**<3820B244-95BB-4FA3-BD3E-9B94096C4506.png>**

On Oct 16, 2018, at 6:18 AM, Patrick Harrington <kacje@mac.com> wrote:
Steve,

I noticed the CO 4(c) says approved on Buildertrend. Just to clarify, we have not approved the Change Order 0119. Although the contract says it may be 'deemed accepted' after 3 days, we timely communicated our objections and request for documentation. The contract also allows us to refuse to sign for 'just cause'. - I think we are still in the 'just cause' right to refuse as we read through the documents you provided yesterday. Please remove the increase to the contract until we have reached a resolution to our objections.

Patrick

**From:** John Ablutz John.Ablutz@vectrabank.com
**Subject:** RE: Harrington loan
**Date:** October 19, 2018 at 1:47 PM
**To:** Patrick Harrington kacje@mac.com, Justin Simpson Justin.Simpson@vectrabank.com, Joslyn Haueter Joslyn.Haueter@zionsbancorp.com



Patrick,

We have the lien waivers based on the draw requests the we received from Copper Leaf. I am unable to get proof of all payments made to the subs.

**John Ablutz- Mortgage Divisional Sales Administrator**

NEVADA STATE BANK    VECTRABANK    THE COMMERCE BANK

7800 E. Dorado Place|STE100|Greenwood Village, CO 80111
Office:720-947-7630| Cell:303-947-2071
NMLS: #1263555

**From:** Patrick Harrington <kacje@mac.com>
**Sent:** Thursday, October 18, 2018 7:34 PM
**To:** John Ablutz <John.Ablutz@vectrabank.com>; Justin Simpson <Justin.Simpson@vectrabank.com>;
Joslyn Haueter <Joslyn.Haueter@zionsbancorp.com>
**Subject:** Re: Harrington loan

**CAUTION EXTERNAL EMAIL.** Do not open attachments or click on links from unknown senders or unexpected emails.

Hi,

I am requesting that you seek proof from Copperleaf of all payments and lien waivers on work for which funds have been disbursed on our home.

thanks
Patrick Harrington
719-375-4936

THIS ELECTRONIC MESSAGE, INCLUDING ANY ACCOMPANYING DOCUMENTS, IS CONFIDENTIAL and may contain information that is privileged and exempt from disclosure under applicable law. If you are neither the intended recipient nor responsible for delivering the message to the intended recipient, please note that any dissemination, distribution, copying or the taking of any action in reliance upon the message is strictly prohibited. If you have received this communication in error, please notify the sender immediately. Thank you.

**WWC** WADSWORTH | WARNER | CONRARDY

**David J. Warner**
Attorney at Law
dwarner@wwc-legal.com

October 26, 2018

Fortenberry Law Group, P.C.
620 South Cascade, Ste. 103
Colorado Springs, CO 80903

Patrick Harrington
Kari Harrington
11483 Rill Pt.
Colorado Springs, CO 80921

*Via email to kacje@mac.com, debra@fortenberrylawgroup.com, and via U.S. Mail*

      Re:    Contract for Construction with Patrick Harrington and Kari Harrington dated July 15, 2016 (the "Contract") – Notice of Termination

Dear Mr. and Mrs. Harrington:

      On behalf of our client, Builtrite Builders, LLC d/b/a Copperleaf Homes, this letter will serve as notice that the above referenced Contract is hereby terminated for your failure to pay Change Order #0119 issued on October 8, 2018.

      Copperleaf Homes reserves the right to pursue all remedies under the Contract. Nothing contained in this letter shall constitute a modification or waiver of any of Copperleaf Homes' rights and remedies under the Contract.

                    Sincerely,

                    David J. Warner

cc:    client (via email)

**EXHIBIT 10**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 15 of 19**

Wadsworth Warner Conrardy www.wwc-legal.com

From: **Mike Carwin**  Mike@CanyonTitle.com 
Subject: RE: Patrick Harrington Loan
Date: October 29, 2018 at 4:10 PM
To: Patrick Harrington kacje@mac.com, John.Ablutz@vectrabank.com



Hi Patrick I am currently working on this with our VP of Escrow, Shandelle Thomas. We will get back to you as soon as we can.

**Mike Carwin**
Escrow Officer
p 720-838-2186 f 303-831-7585
**2861 W 120th Ave, Ste 210**
**Westminster, CO 80234**
**Colorado License #139987**
**Individual License #499216**



**BEWARE OF CYBER-FRAUD:** Cyber fraud is on the rise.  Call Canyon Title to verify any wire transaction instructions before you initiate a wire.  For additional information, click here.
*To send me an encrypted secure email click here.*



*Your feedback is the most valuable measure of success. Please click here to give us a review!*



---

From: Patrick Harrington [mailto:kacje@mac.com]
Sent: Monday, October 29, 2018 3:27 PM
To: Mike Carwin <Mike@CanyonTitle.com>; John.Ablutz@vectrabank.com
Subject: Patrick Harrington Loan

Hello Gentleman,

Looking for more clarification on where our money went.
We have given Copperleaf $720,832.25 from Vectra.

Now that they have terminated (unjustly) our contract and we have liens coming in....

What do we need to do to find out who has been paid and how much, where the money went?

Patrick


On Oct 19, 2018, at 10:18 AM, Mike Carwin <Mike@CanyonTitle.com> wrote:

Here is a disbursement summary for all the checks. Each check has the lien waivers

**EXHIBIT 10**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 16 of 19**

on the back where they endorse the check. I can get a copy of the cleared check if you need them. Let me know which ones.

**Mike Carwin**
**P** 720.838.2186 | **f** 303.831.7585
**2861 West 120th Avenue #210**
**Westminster, CO 80234**
**Colorado License #139987 Individual License #499216**

**BEWARE OF CYBER-FRAUD: Cyber fraud is on the rise.  Call Canyon Title to verify any wire transaction instructions before you initiate a wire.  For additional information, click here.**

---

**From:** Joslyn Haueter [mailto:Joslyn.Haueter@zionsbancorp.com]
**Sent:** Friday, October 19, 2018 9:22 AM
**To:** Mike Carwin <Mike@CanyonTitle.com>
**Subject:** You summary report for checks on Patrick Harrington

Hi Mike,   The borrower is wanting to get the summary report for all of the checks that have been sent on the Patrick Harrington loan.    I don't know if your checks have lien waivers on them or not.     Is there a way to also get copies of the cancelled checks?   Do you get a separate lien waiver?   Please let me know.   Thanks Joslyn

*Joslyn Haueter*
*Zions Bank*
*Disbursement Specialist*
*Phone   801-316-1706*
*Fax      801-748-1503*
*Mail Code    UT UH03-0938*
*E-Mail    Joslyn.Haueter@zionsbank.com*

---

THIS ELECTRONIC MESSAGE, INCLUDING ANY ACCOMPANYING DOCUMENTS, IS CONFIDENTIAL and may contain information that is privileged and exempt from disclosure under applicable law. If you are neither the intended recipient nor responsible for delivering the message to the intended recipient, please note that any dissemination, distribution, copying or the taking of any action in reliance upon the message is strictly prohibited. If you have received this communication in error, please notify the sender immediately. Thank you.


Nik Malinski <nik.malinski@amcpainting.com>

## Copperleaf Homes; Status update - February 2019

**Matt Cordova** <matt.cordova@amcpainting.com>
To: Nik Malinski <nik.malinski@amcpainting.com>

Tue, Oct 8, 2019 at 11:15 AM

---------- Forwarded message ---------
From: **Nik Malinski** <nik.malinski@amcpainting.com>
Date: Wed, Feb 13, 2019 at 3:29 PM
Subject: Fwd: Copperleaf Homes; Status update - February 2019
To: Matt Cordova <matt.cordova@amcpainting.com>

Hello Matt,

I received the following email from Copperleaf today.

They are filing Chapter 11 to help collect on defaulted homeowners but they are not going out of business.

I wanted to make sure you had this info.

Liz told me all future projects are funded after our meeting last Friday.

I will be reaching out to accounting today to get an update on invoice status.  I did see a few emails confirming payments this week.

Sorry this is such a headache,.

---------- Forwarded message ---------
From: **Liz Cooper** <lizcooper@copperleafhomes.com>
Date: Wed, Feb 13, 2019 at 10:51 AM
Subject: Copperleaf Homes; Status update - February 2019
To: Liz Cooper <lizcooper@copperleafhomes.com>

Good morn ng !!
P ease forg ve the ema   correspondence for such a ser ous matter   I wou d have preferred to commun cate th s  nformat on on persona  y to each of you!

F rst y   thank you ALL for a   your hard work and ded cat on to Copper eaf Homes; we wou d not be here w thout you  *I* wou d not be here w thout you !!

Now  - the b g news:
Copper eaf Homes has f  ed a vo untary pet t on for re  ef under chapter     of the Bankruptcy Code for the Un ted States Bankruptcy Court for the D str ct of Co orado

The company s cha  enges ar se out of the resu t of severa  homeowners defau t ng on the r construct on contracts and not day-to-day operat ons
Accord ng y, a chapter     case does not mean that the company  s go ng out of bus ness  To the contrary, th s f  ng  s a cr t ca  step  n enab  ng the company to cont nue operat ons and to return to prof tab  ty  The company w    cont nue to conduct  ts operat ons as a debtor- n-possess on and expects to emerge from th s process  n approx mate y s x months  Wh  e we understand that vendors such as yourse f may be uneasy about th s news, we have answered some common quest ons be ow to a  ev ate any concerns you may have about the company go ng forward:
  • **Why did the company file bankruptcy?**
    ▪ Mu t p e homeowners defau ted on the r construct on contracts and  eft b   s unpa d and d d not fund the ent rety of the r bu  d
       nc ud ng superv s on, overhead and prof t to Copper eaf Homes
  • **Is the company going out of business?**

**EXHIBIT 10**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 18 of 19**

- **NO** We are re-structur ng n order to put a the defau ted unies nto a f ng together so that ega counse can co ect unpa d / owed funds from the homeowners These amounts nc ude unpa d trade nvo ces as we as funds due d rect y to Copper eaf We are st work ng very hard to co ect a owed mon es on everyone s beha f

- **Will payments terms change during the bankruptcy?**
  - No Operat ons cont nue as norma B ng and draw cyc es are the same

The protect on offered by the dec s on to f e Chapter a ows us to move fo ward on act ve bu ds wh e a ow ng our attorneys to focus on co ect ng mon es from the mu t p e homeowners that e ther defau ted on the r or g na contracts or reneged on the r agreements to pay b s owed As those projects sett e, the cou ts w be n contact w th each trade partner regard ng payment on past due amounts for payment remov ng that scope from Copper eaf so we can cont nue forward w th our hea thy projects

P ease fee free to contact me w th any quest ons


**LIZ COOPER**
**PLAN DEVELOPMENT / PURCHASING MANAGER**
**COPPERLEAF HOMES**
**7826 NORTH ACADEMY BLVD**
**COLORADO SPRINGS, CO 80920 (C) 719-963-4558**
**WWW.COPPERLEAFHOMES.COM**


**"AT COPPERLEAF HOMES OUR MISSION IS TO THOUGHTFULLY BUILD ONE-OF-A-KIND WORKS OF ART OF THE HIGHEST QUALITY AND BEAUTY FOR FAMILIES TO GROW TOGETHER, LOVE TOGETHER AND AGE TOGETHER…FOR THIS IS A LIFE WELL LIVED."**


--
Thanks

Matt Cordova
AMC Painting, LLC
matt.cordova@amcpainting.com
719-237-6165

10/9/2019

https://buildertrend.net/Owner/SummaryProjectCostPopup.aspx?jobsiteID=3374828

Job Cost Summary

## Copperleaf Homes
BUILD THE LUXURY HOME OF YOUR DREAMS

7826 N Academy Blvd
Colorado Springs, CO 80920
**Phone:** 719-598-8800
**Fax:** 719-465-1376

**Print Date:** 10-9-2019

**Current Address:**

**Job Address:**
2564 W Valley Park Drive
Larkspur, CO 80118

**Owner Info:**
Kenneth & Colleen Berger

**CONTRACT PRICE SUBTOTAL:** $811,112.00

## Approved Selections

### Excavation Allowance
🔄 Partially Completed

| | |
|---|---|
| BUYER HASN'T USED SELECTION YET - TBD | $0.00 |
| IREA; Electrical Application Fee | $100.00 |
| IREA; Actual IREA Costs vs original estimate of 8k | $237.00 |
| DTEC; Revised erosion control | $329.89 |
| C&C Grading; snow removal 1.29.19 | $400.00 |
| Forth; TOPO for new driveway area per Ryan @ C2N | $500.00 |
| C&C Grading; (3) culverts | $2,225.00 |
| DTEC; Erosion Control | $2,786.50 |
| C&C Grading; Garage frost removal | $3,000.00 |
| C&C Grading; Frost / Tree stumps | $3,335.00 |
| IREA; (EST) Run electrical ABOVE ground | $8,000.00 |
| C&C Grading; OverEx due to soils report | $10,885.00 |
| C&C Grading; Excavation for foundation | $28,655.00 |

EXHIBIT
11

10/9/2019

Job Cost Summary

| | **Approved Choice Total** | $60,453.39 |
| | **Remaining from Allowance** | ($30,453.39) of $30,000.00 (0 - Excavation Allowance) |

## Driveway/Walkway/Stoop Allowance

| 1-5-2018 | BUYER HASN'T USED SELECTION YET - TBD | $0.00 |
| | **Approved Choice Total** | $0.00 |
| | **Remaining from Allowance** | $4,000.00 of $4,000.00 (0 - Driveway (Up to XXXX sqft)) |

## Phase 2 - Exterior & Stair Selections

| 10-29-2018 | Doors and Windows | $0.00 |
| | Interior Trim; Stairs and Railings | $0.00 |
| | **Approved Choice Total** | $0.00 |
| | **Remaining from Allowance** | $0.00 of $0.00 |

## Phase 1 - Exterior Selections

| 11-28-2018 | Roofing / Gutters | $0.00 |
| | Exterior Paint | $0.00 |
| | Stone / Stucco | $0.00 |
| | Garage Doors | $0.00 |
| | **Approved Choice Total** | $0.00 |
| | **Remaining from Allowance** | $0.00 of $0.00 |

## Collage

| 3-3-2019 | Collage | $0.00 |
| | **Remaining from Allowance** | $0.00 of $0.00 |

## Fireplace Design

| 3-3-2019 | Mantel & FP Design | $645.00 |
| | **Remaining from Allowance** | ($645.00) of $0.00 |

## Lighting Allowance

| 3-7-2019 | BUYER HASN'T USED SELECTION YET - TBD | $0.00 |
| | Lighting: 3.7.19 Selections | $4,113.85 |
| | **Approved Choice Total** | $4,113.85 |

**Unsecured Creditor's Committee's Motion to Appoint Trustee**
**EXHIBIT 11**
**Page 2 of 7**

https://buildertrend.net/owner/SummaryProjectCostPopUp.aspx?jobsetID=3574628

23-cv-316 ROA Vol 3 p471

10/9/2019

Job Cost Summary

## Phase 3 - Interior Selections

| | Remaining from Allowance | $886.15 of $5,000.00 (0 - Lighting Allowance) |

3-7-2019

| | | |
|---|---|---|
| Interior Paint (REV 1.16.19) | | $0.00 |
| Interior Trim and doors | | $422.00 |
| Mirrors and Shower Doors | | $0.00 |
| Bath Accessories | | $0.00 |
| Crown Molding credit- dining | | ($174.19) |
| Shower door credit | | ($977.16) |
| **Approved Choice Total** | | ($729.35) |
| Remaining from Allowance | | $729.35 of $0.00 |

## Septic & Well Allowance

4-17-2019

| | | |
|---|---|---|
| BUYER HASNT USED SELECTION YET - TBD | | $0.00 |
| CODWR; Well Permit Fee | | $100.00 |
| Kunau; 4.1.19 Revised well quote | | $578.22 |
| Tri County Health Department; Septic Permit | | $1,023.00 |
| TBC Septic; Valley Park Dr system | | $25,542.27 |
| Well; Constant Pressure Option - Denver Aquifer | | $71,166.67 |
| **Approved Choice Total** | | $98,410.16 |
| Remaining from Allowance | | ($16,322.16) of $82,088.00 (Septic & Well Allowance) |

| | Approved Selection Difference Subtotal | $41,805.05 |

## Approved Change Orders

| Date | Title | Price |
|---|---|---|
| 4-9-2018 | NEW CT; Base house including basement | $697,680.00 |
| 4-9-2018 | Canceling Contract Items - CREDIT; See Notes | ($811,112.00) |
| 4-9-2018 | NEW CT; Walk out with 264 sq.ft. deck | $22,340.00 |

**Unsecured Creditor's Committee's Motion to Appoint Trustee**
**EXHIBIT 11**
**Page 3 of 7**

https://buildertrend.net/owner/SummaryProjectCostPopUp.aspx?JobItemID=35740828

10/9/2019

https://buildertrend.net/owner/SummaryProjectCost/PopupCostReports.aspx?jobStepD=35749828

## Job Cost Summary

| | | |
|---|---|---|
| 4-9-2018 | NEW CT: 1023 sq.ft. unfinished space in basement | ($27,621.00) |
| 4-9-2018 | NEW CT: Elevator shaft only-no elevator/components | $0.00 |
| 4-9-2018 | NEW CT: Barn door to pantry and master closet | $4,800.00 |
| 4-9-2018 | NEW CT: Showerheads/handheld to be priced at Dahl | $0.00 |
| 4-9-2018 | NEW CT: Oversized 3 car gar 1072 sqft/864 included | $9,568.00 |
| 4-9-2018 | NEW CT: 2 pocket doors into jack and jill bath | $1,700.00 |
| 4-9-2018 | NEW CT: Double doors to exercise room and storage | $1,200.00 |
| 4-9-2018 | NEW CT: Low storage in master hallway-allowance | $1,200.00 |
| 4-9-2018 | NEW CT: Petwash w/$500 Allowance - See Notes | $4,100.00 |
| 4-9-2018 | NEW CT: pet door and enclosure provided by owners | $0.00 |
| 4-9-2018 | NEW CT: Incs 750 sqft ext stone/4 timbers- Notes | $0.00 |
| 4-9-2018 | NEW CT: All ext siding/soffits/fascia hardboard pr | $0.00 |
| 4-9-2018 | NEW CT: Standard composition shingle roof | $0.00 |
| 4-9-2018 | NEW CT: Spa patio allowance - See Notes | $25,088.00 |
| 4-9-2018 | NEW CT: Add allowance for Douglas Cty well/septic | $30,000.00 |
| 4-9-2018 | NEW CT: Upgrade lower level to LVT - See Notes | $13,000.00 |
| 4-9-2018 | NEW CT: Credit for not taking stone to ceiling FP | ($680.00) |
| 4-9-2018 | NEW CT: Hardwood throughout the main | $10,284.00 |
| 4-9-2018 | NEW CT: Custom allowance for builtin cabs at GR FP | $4,000.00 |
| 4-9-2018 | NEW CT: Solar/Solar pre-wire priced as/if needed | $0.00 |
| 4-9-2018 | NEW CT: Standard Excavation Allowance $20,000 | $0.00 |
| 4-9-2018 | NEW CT: Standard Lighting Allowance $5,000 | $0.00 |
| 4-9-2018 | NEW CT: Standard Well Allowance $10,500 | $0.00 |
| 4-9-2018 | NEW CT: Standard Septic Allowance $6,500 | $0.00 |
| 4-9-2018 | NEW CT: STD Driveway/Walkway/Sto Allowance $4,000 | $0.00 |
| 4-9-2018 | NEW CUSTOM UPGRADE ALLOWANCE CREDIT - See Notes | ($8,984.00) |
| 5-10-2018 | PD: ALLOWANCE add Soils/Septic $20,000 (see notes) | $20,000.00 |
| 5-10-2018 | PD: ALLOWANCE add LVT LL (see notes) | $3,284.00 |

**Unsecured Creditor's Committee's Motion to Appoint Trustee**
**EXHIBIT 11**
**Page 4 of 7**

10/9/2019

https://buildertrend.net/owner/SummaryProjectCostPopUp.aspx?jobsiteID=3374828

## Job Cost Summary

| Date | Title | Amount |
|------|-------|--------|
| 7-3-2018 | Change Order Reversal; CO#0022 (see notes) | $0.00 |
| 7-27-2018 | CREDIT; CO#0021 DLT ML hardwood | ($10,284.00) |
| 7-27-2018 | CREDIT; CO#0019 DLT LVT in LL | ($13,000.00) |
| 7-30-2018 | Appliances; 7.25.18 Selections | $1,663.42 |
| 7-30-2018 | Fireplace Box; GR 8000-CLX | $2,005.00 |
| 8-24-2018 | Electrical; Added 200 amp service | $1,200.00 |
| 8-24-2018 | Info CO: PreCon Mtg notes provided by Homeowner | $0.00 |
| 8-29-2018 | Info CO; revision to CO#0013 (see notes) | $0.00 |
| 8-29-2018 | Info CO: REV CO#0017; move to Well ALLOWANCE Sel | $0.00 |
| 9-13-2018 | Cabinetry; 8.6.18 Selections | $733.33 |
| 9-21-2018 | Kunau Drilling; yard hydrant | $325.00 |
| 9-21-2018 | Low Volt; 9.17.18 selections | $2,394.83 |
| 11-6-2018 | CREDIT for iPad; Homeowner providing | ($300.00) |
| 11-6-2018 | Cabinetry; 10.29.18 selections | $3,375.00 |
| 1-28-2019 | Plumbing; 1.18.19 fixture selection | $4,437.25 |
| 2-19-2019 | HVAC; CREDIT NEST thermostat | ($250.00) |
| 3-14-2019 | Primera; 1.28.19 selections | $3,225.00 |
| 5-2-2019 | EXT flatwork; Swim spa slab with drain (see notes) | $4,750.00 |
| 6-5-2019 | Electrical; Underground changes (see notes) | $5,066.00 |
| 9-25-2019 | Electrical; REV 9.23.19 Additions | $2,230.00 |

**Approved Change Orders Subtotal:** $7,417.83

## Payments Received

| Date | Title | Amount |
|------|-------|--------|
| | Contract Deposit | $40,555.60 |
| | Pre Con Draw #1 | $6,000.00 |

**Unsecured Creditor's Committee's Motion to Appoint Trustee**
**EXHIBIT 11**
**Page 5 of 7**

Case 1:23-cv-00316-REB   Document 5-3   Filed 03/13/23   USDC Colorado   Page 475 of 593
Case:19-10938-JGR   Doc#:460-1   Filed:12/06/19   Entered:12/06/19 07:42:34   Page212 of 220

10/9/2019

https://buildertrend.net/owner/SummaryProjectCost/PopupCostReport.aspx?jobsiteID=35/4828

**Unsecured Creditor's Committee's Motion to Appoint Trustee**
**EXHIBIT 11**
**Page 6 of 7**

## Job Cost Summary

| Date | Description | Amount |
|---|---|---|
| | Pre Con Draw #2 | $3,700.00 |
| | Draw #1 | $40,020.45 |
| | Draw #2 | $13,771.55 |
| | Draw #3 | $9,867.85 |
| | Draw #4 | $17,976.25 |
| 1-9-2019 | Change Order Check #1 | $5,529.64 |
| | Draw #5 | $10,221.50 |
| 1-21-2019 | Draw #6 | $7,000.00 |
| | Draw #6 - Portion Paid by Bank | $65,554.55 |
| | Draw #7 | $4,900.00 |
| | Contract Overrun Check #2 | $38,522.02 |
| | Draw #8 | $3,225.00 |
| | Draw #9 | $10,191.00 |
| | Draw #10 | $35,528.00 |
| 5-9-2019 | Contract Overrun check #3 | $578.22 |
| 4-26-2019 | Draw #11 | $22,619.81 |
| 5-24-2019 | Draw #12 | $28,890.98 |
| 6-7-2019 | Draw #13 | $64,812.86 |
| 6-14-2019 | Draw #14 | $2,229.00 |
| 6-25-2019 | Draw #15 | $13,500.00 |
| 7-25-2019 | Draw #16 | $1,724.80 |
| 8-16-2019 | Draw #17 | $11,550.93 |
| 8-26-2019 | Draw #18 | $3,679.96 |
| 8-26-2019 | Draw #19 | $21,246.67 |
| 9-10-2019 | Draw #20 | $5,010.93 |
| 10-2-2019 | Contract Overrun check # | $2,005.00 |
| 10-2-2019 | Contract Overrun check #5 | $2,230.00 |

https://buildertrend.net/ownerSummaryProjectCostPopup.aspx?jobStepID=39748528

**Unsecured Creditors Committee's Motion to Appoint Trustee**

**EXHIBIT 11**

**Page 7 of 7**

Job Cost Summary

## Job Price Summary

| | |
|---|---|
| Contract Price Subtotal: | $811,112.00 |
| Approved Selection Difference Subtotal | $41,805.05 |
| Approved Change Order Subtotal: | $7,417.83 |
| **Job Running Total:** | **$860,334.88** |
| Less Payments Received: | $492,642.57 |
| **Remaining Balance:** | **$367,692.31** |

**Payments Received Subtotal:**          $492,642.57

**EXHIBIT 12**

| Construction Draw Request #32 Requested by: Builtrite Builders | Property Address: 8683 Pawnee Rd | Dawson | Date: May 25, 2019 | |
|---|---|---|---|---|
| Item | Supplier or Sub Contractor | Purpose | Amount | |
| Drywall | Oasis Drywall | Drywall final | $ | 10,561.00 |
| Electrical | LaGuardia Electrical | Underground feeders from pedestal to house | $ | 1,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | SUBTOTAL | $ | 11,561.00 |
| Supervison and Overhead; 15% per cost plus contract | Copperleaf Homes | | $ | 1,734.15 |
| | | TOTAL | $ | 13,295.15 |

I certify that the checks listed above represent the payment for all labor/material that has been supplied for the above referenced loan and will be used solely for the purpose of completing the improvements as agreed upon per the Construction Loan Agreement.

I also certify that there are no liens outstanding against the premises except for the lien of the Deed of Trust and inchoate liens for property taxes not yet due.

| Lending Officer: | Borrower Signature: | Contractor Signature: *Liz Cooper* | Date: 5.28.19 |
|---|---|---|---|

Received: 05/29/19 By: LB

Processed: 05/30/19

Loan #: 3261   Acct #: ████ 1934

Special Instructions:

**EXHIBIT 13**



## update
6 messages

**Steve Neary** <steveneary@copperleafhomes.com>                        Thu, Mar 21, 2019 at 1:13 PM
To: ███████████ @gmail.com>

Hi ██ , we have a solution to satisfy the banks, if this is alright with you we are going to assign the
contract to Tuscany Homes, he is a good friend of mine and a longtime builder in town. Tuscany will then
hire us as the sole subcontractor on the job and we will build your home with no changes to our agreement,
the only difference will be that the bank will run all draws through Tuscany. Let me know if you have any
questions on this.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
(O) 719-598-8900
**WWW.COPPERLEAFHOMES.COM**

*"At  Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for
families to  grow together, love together and age together... for this is a life well lived."*



███████████ @gmail.com>                        Mon, Mar 25, 2019 at 11:38 AM
To: Steve Neary <steveneary@copperleafhomes.com>, ███████████ @gmail.com>

Steve,
Thanks for the great news.  So when talking to lenders do we just tell them Tuscany Homes and you as the
POC?  Or do you have a form letter that we can provide them?  Additionally can you provide an
introduction to ████ Bank (I think that is the bank you mentioned in our meeting)?
Thanks.
-██ l-

On Thu, Mar 21, 2019 at 1:13 PM Steve Neary <steveneary@copperleafhomes.com> wrote:
    Hi ██ , we have a solution to satisfy the banks, if this is alright with you we are going to assign the
    contract to Tuscany Homes, he is a good friend of mine and a longtime builder in town. Tuscany will then
    hire us as the sole subcontractor on the job and we will build your home with no changes to our

agreement, the only difference will be that the bank will run all draws through Tuscany. Let me know if you have any questions on this.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
MODEL: 13610 KITTY JOE CT
COLORADO SPRINGS, CO 80921
(O) 719-598-8900
WWW.COPPERLEAFHOMES.COM

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together... for this is a life well lived."*



Steve Neary <steveneary@copperleafhomes.com>                    Tue, Mar 26, 2019 at 5:11 PM
To: ███████████ @gmail.com>
Cc: █████████████████████ @gmail.com>

Hi ██, I'm currently out of town and will get you what you need next week.

Thanks again,

Steve Neary
President
Copperleaf Homes
(719)598-8900

On Mar 25, 2019, at 12:38 PM, ██████████████ @gmail.com> wrote:

> Steve,
> Thanks for the great news.  So when talking to lenders do we just tell them Tuscany Homes and you as the POC?  Or do you have a form letter that we can provide them?  Additionally can you provide an introduction to ████████ Bank (I think that is the bank you mentioned in our meeting)?
> Thanks.
> ██ -

On Thu, Mar 21, 2019 at 1:13 PM Steve Neary <steveneary@copperleafhomes.com> wrote:
> Hi ██, we have a solution to satisfy the banks, if this is alright with you we are going to
> assign the contract to Tuscany Homes, he is a good friend of mine and a longtime builder
> in town. Tuscany will then hire us as the sole subcontractor on the job and we will build

<div align="center">

**EXHIBIT 13**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 2 of 6**

</div>



your home with no changes to our agreement, the only difference will be that the bank will run all draws through Tuscany. Let me know if you have any questions on this.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
(O) 719-598-8900
**WWW.COPPERLEAFHOMES.COM**

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together… for this is a life well lived."*

<3820B244-95BB-4FA3-BD3E-9B94096C4506.png>



3820B244-95BB-4FA3-BD3E-9B94096C4506.png
23K

---

Steve Neary <steveneary@copperleafhomes.com>          Mon, Apr 1, 2019 at 10:03 AM
To: ▆▆▆▆▆▆@gmail.com>
Cc: ▆▆▆▆▆▆▆▆▆@gmail.com>

Hi ▆, I am meeting with Tuscany tomorrow to work out the details and will get you the information immediately after.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
(O) 719-598-8900
**WWW.COPPERLEAFHOMES.COM**

*"At Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to grow together, love together and age together… for this is a life well lived."*

**EXHIBIT 13**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 3 of 6**
23-cv-316 ROA Vol 3 p480

https://mail.google.com/mail/u/0?ik=39661b269b&view=pt&search=all&permthid=thread...   9/30/2019



On Mar 25, 2019, at 11:38 AM, ████████████████████ @gmail.com> wrote:

Steve,
Thanks for the great news.  So when talking to lenders do we just tell them Tuscany Homes and you as the POC?  Or do you have a form letter that we can provide them?  Additionally can you provide an introduction to ████████ Bank (I think that is the bank you mentioned in our meeting)?
Thanks.
-███-

On Thu, Mar 21, 2019 at 1:13 PM Steve Neary <steveneary@copperleafhomes.com> wrote:
Hi ████, we have a solution to satisfy the banks, if this is alright with you we are going to assign the contract to Tuscany Homes, he is a good friend of mine and a longtime builder in town. Tuscany will then hire us as the sole subcontractor on the job and we will build your home with no changes to our agreement, the only difference will be that the bank will run all draws through Tuscany. Let me know if you have any questions on this.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

*"At  Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to  grow together, love together and age together… for this is a life well lived."*

<3820B244-95BB-4FA3-BD3E-9B94096C4506.png>

---

████████████████ @gmail.com>                                      Mon, Apr 1, 2019 at 2:41 PM
To: Steve Neary <steveneary@copperleafhomes.com>
Cc: ████████████████ @gmail.com>

Thanks Steve.. ████ and I look forward to reviewing the specifics of the agreement with Tuscany!
-███-

Sent from my iPhone

**EXHIBIT 13**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 4 of 6**
23-cv-316 ROA Vol 3 p481

On Apr 1, 2019, at 10:03 AM, Steve Neary <steveneary@copperleafhomes.com> wrote:

Hi ███, I am meeting with Tuscany tomorrow to work out the details and will get you the information immediately after.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

*"At  Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to  grow together, love together and age together... for this is a life well lived."*

<3820B244-95BB-4FA3-BD3E-9B94096C4506.png>

On Mar 25, 2019, at 11:38 AM, ████████████ @gmail.com> wrote:

Steve,
Thanks for the great news.  So when talking to lenders do we just tell them Tuscany Homes and you as the POC?  Or do you have a form letter that we can provide them?  Additionally can you provide an introduction to ██████ Bank (I think that is the bank you mentioned in our meeting)?
Thanks.
-

On Thu, Mar 21, 2019 at 1:13 PM Steve Neary <steveneary@copperleafhomes.com> wrote:
Hi ███, we have a solution to satisfy the banks, if this is alright with you we are going to assign the contract to Tuscany Homes, he is a good friend of mine and a longtime builder in town. Tuscany will then hire us as the sole subcontractor on the job and we will build your home with no changes to our agreement, the only difference will be that the bank will run all draws through Tuscany. Let me know if you have any questions on this.

Thanks,

**Steve Neary**
**Owner/President**
**Copperleaf Homes**
**MODEL: 13610 KITTY JOE CT**
**COLORADO SPRINGS, CO 80921**
**(O) 719-598-8900**
**WWW.COPPERLEAFHOMES.COM**

**EXHIBIT 13**
**Unsecured Creditors Committee's Motion to Appoint Trustee**
**Page 5 of 6**

*"At  Copperleaf Homes our mission is to build one of a kind works of art of the highest quality and beauty for families to  grow together, love together and age together... for this is a life well lived."*

**<3820B244-95BB-4FA3-BD3E-9B94096C4506.png>**

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | |
|---|---|
| IN RE:<br><br>BUILTRITE BUILDERS, LLC,<br><br><div align="right">Debtor.</div> | Case No. 19-10938 JGR<br><br>Chapter 11 |

### ORDER GRANTING OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO APPOINT CHAPTER 11 TRUSTEE PURSUANT TO 11 U.S.C. 1104

**THIS MATTER** having come before the Court on the *Motion to Appoint Chapter 11 Trustee Pursuant to 11 U.S.C. § 1104, or in the Alternative, Convert to Chapter 7 Pursuant to 11 U.S.C. § 1112(b)* ("Application"), filed by the Official Committee of Unsecured Creditors ("Committee") for Builtrite Builders, LLC ("Debtor") as appointed by the Office of the United States Trustee on April 30, 2019. The Court having reviewed the Motion, and is sufficiently advised in the premises, does hereby

**FIND** that Committee demonstrates that "cause" exists to compel the appointment of a Chapter 11 trustee pursuant to 11 U.S.C. § 1104(a)(1) and that the appointment of a Chapter 11 trustee is in the best interests of creditors pursuant to 11 U.S.C. § 1104(a)(2). Therefore, the Court does hereby

**ORDER** that the Motion is **GRANTED**. The Office for the United States Trustee, after consultation with the Committee, is hereby directed to appoint one disinterested person as the Chapter 11 trustee for the Debtor in the above-captioned bankruptcy case; and the United States Trustee shall move for this Court to approve such appointment in accordance with 11 U.S.C. § 1104(d) and FED.R.BANKR.P. 2007.1. Therefore, the Court does hereby

**FURTHER ORDER** that the Debtor and any individual, entity or other person, as such term is defined under 11 U.S.C. § 101(41), that maintains, controls or otherwise possesses documents, records, electronically stored information and/or property of the Debtor shall immediately turn over any and all such assets and information as directed by the Chapter 11 trustee.

DATED this ___ day of _____, 2019.

BY THE COURT:

_____
Hon. Joseph G. Rosania, Jr.
United States Bankruptcy Court Judge

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | |
|---|---|
| IN RE:<br><br>BUILTRITE BUILDERS, LLC,<br><br>Debtor. | Case No. 19-10938 JGR<br><br>Chapter 11 |

## L.B.R. 9013-1 CERTIFICATE OF SERVICE OF
## MOTION, NOTICE, AND PROPOSED ORDER

The undersigned certifies that on December 6, 2019, I served by the Case Management/Electronic Case Filing ("*CM/ECF*") system, pre-paid first class mail and/or other acceptable means (i.e. via hand delivery or electronic mail), a true and correct copy of the foregoing (1) **Official Committee of Unsecured Creditors' Motion to Appoint Chapter 11 Trustee Pursuant to 11 U.S.C. § 1104, or in the Alternative, Convert to Chapter 7 Pursuant To 11 U.S.C. § 1112(b)** ("*Motion*"), (2) the Exhibits attached to the Motion, (3) **Notice Pursuant to FED.R.BANKR.P. 2002, 2007.1, 9013 and Local Bankruptcy Rule 2018-3 of Motion to Appoint Chapter 11 Trustee Pursuant to 11 U.S.C. § 1104, or in the Alternative, Convert to Chapter 7 Pursuant to 11 U.S.C. § 1112(B)** ("*Notice*"), (4) **Proposed Order for Appointment of a Chapter 11 Trustee** and (5) **Proposed Order for Conversion to a Case Under Chapter 7 in the Alternative** on all parties against whom relief is sought and those otherwise entitled to service pursuant to FED.R.BANKR.P. 9013 and L.B.R. 2018-3, at the following addresses:

**Via CM/ECF System:**

David Warner, Esq.
David Wadsworth, Esq.
WADSWORTH GARBER WARNER CONRARDY, P.C.
2580 West Main Street, Suite 200
Littleton, CO 80120

Kenneth J. Buechler, Esq.
BUECHLER LAW OFFICE, LLC
999 18th Street, Suite 1230-S
Denver, CO 80202

Alison Goldenberg, Esq.
OFFICE FOR THE UNITED STATES TRUSTEE
Byron G. Rogers Federal Building
1961 Stout Street, Suite 12-200
Denver, CO 80294

Matthew T. Faga, Esq.
MARKUS WILLIAMS YOUNG &
HUNSICKER LLC
1700 Lincoln, Suite 4550
Denver, CO 80203

Aaron L. Hayden, Esq.
KLINE ALVARADO VEIO, P.C.
1775 Sherman Street, Suite 1790
Denver, CO 80203

Mark W. Nelson, Esq.
THE NELSON LAW FIRM, LLC
1740 North High Street
Denver, CO 80218

Adam L. Hirsch, Esq.
KUTAK ROCK LLP
1801 California Street, Suite 3000
Denver, Colorado 80202

P. Matthew Cox, Esq.
SNOW CHRISTENSEN & MARTINEAU
P.O. Box 45000
Salt Lake City, UT 84145

Alan S. Thompson, Esq.
LOHF SHAIMAN JACOBS HYMAN & FEIGER, P.C.
950 South Cherry Street, Suite 900
Denver, CO 80222

Torben Welch
MESSNER REEVES, LLP
1430 Wynkoop Street, Suite 400
Denver, CO 80202

Britney Beall-Eder, Esq.
FRASCONA JOINER GOODMAN & GREENSTEIN, P.C.
4750 Table Mesa Drive
Boulder, CO 80305

Thomas F. Quinn
THOMAS F. QUINN, P.C.
303 East 17th Avenue, Suite 920
Denver, CO 80203

Christopher C. O'Dell, Esq.
O'DELL LAW, LLC
PO Box 16545
Golden, CO 80402

**Via E-mail:**

AMC Painting
c/o Nikolas Malinksi
3923 Maizeland Road
Colorado Springs, CO 80909

Possibility Partners
c/o Alexey Gritsyna
18040 Briarhaven Court
Monument, CO 80132

Andrew and Karin McWhorter
19175 Lochmere Court
Monument, CO 80132

Paul Bender
2156 South Juniper Street
Lakewood, CO 80228

Hernand Mateo
9597 West Plymouth Avenue
Littleton, CO 80128

Peter and Kellie Monahan
6864 South Lee Way
Littleton, CO 80127

John Fernandez
2482 Norwich Drive
Colorado Springs, CO 80920

### 2002-1 CERTIFICATE OF SERVICE OF NOTICE

The undersigned further certifies that on December 6, 2019, I served by the CM/ECF system, pre-paid first class mail and/or other acceptable means (i.e. via hand delivery), a copy of the foregoing **Notice** in accordance with FED.R.BANKR.P. 2002 and 11 U.S.C. §342(c) (if applicable) on parties in interest listed on the attached Creditor Address Mailing Matrix for the above-captioned Chapter 11 bankruptcy case maintained by the United States Bankruptcy Court for the District of Colorado, as obtained from PACER on December 6, 2019, and any other interested parties at such addresses disclosed directly below, if any.

By: _____
Joshua B. Sheade, Esq.
For BERKEN CLOYES, P.C.

2

Label Matrix for local noticing
1082-1
Case 19-10938-JGR
District of Colorado
Denver
Fri Dec  6 06:58:39 MST 2019

Builtrite Builders, LLC
7826 N. Academy Blvd.
Colorado Springs, CO 80920-3920

Official Committee of Unsecured Creditors
c/o Berken Cloyes, P.C.
1159 Delaware Street
Denver, CO 80204-3607

Phases Accounting & Tax Service, Inc.
1445 North Union Blvd
Colorado Springs, CO 80909-2852

Wadsworth Garber Warner Conrardy, P.C.
2580 West Main St., Ste. 200
Littleton, CO 80120-4631

US Bankruptcy Court
US Custom House
721 19th St.
Denver, CO 80202-2508

2N Civil
PO Box 630042
Littleton, CO 80163-0042

4006 Mesa Top Dr
4006 Mesa Top Drive
4006 Mesa Top Dr
Monumnet, CO 80132-7972

A House of Flags
PO Box 147123
Lakewood, CO 80214-7123

A&E Construction
6770 Indian Village Heights
Fountain, CO 80817-7085

AMC Painting
3923 Maizeland Rd
Colorado Springs, CO 80909-1607

AMC Painting LLC
Nik Malinski
3923 Maizeland Rd
Colorado Springs, CO 80909-1607

Aaron W. Barrick, #27981
Folkestad Fazekas Barrick & Patoile
18 S. Wilcox Street, Suite 200
Castle Rock, CO 80104-1968

Advantage Heating & Cooling
3105 North Cascade Avenue Suite 202
Colorado Springs, CO 80907-5197

Alan & Carolyn Brethour
26078 Haggard Nest Dr.
Katy, TX 77494-3983

Ally Bank
PO Box 130424
Roseville, MN 55113-0004

Ally Bank
PO Box 380902
Bloomington, MN 55438-0902

Alpine Lumber
5800 North Pecos Street
Denver, CO 80221-6645

Alpine Millwork
2950 Walden Street
Aurora, CO 80011-3300

American Express
PO Box 650448
Dallas, TX 75265-0448

American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern  PA 19355-0701

Andrea & Mike Wahl
3115 Pegasus Drive
Colorado Springs, CO 80906-6703

Andrew & Karin McWhorter
19175 Lochmere Ct
Monument, CO 80132-2890

Ankmar
1901 E 119th Street
Olathe, KS 66061-9502

Ankmar Door, LLC
4200 Monaco Street
Denver, CO 80216-6606

Audree Grubesic
1580 S. Birch St.
Denver, CO 80222-3712

Audrey Grubesic
6620 Dreamweaver Drive
Colorado Springs, CO 80923-9202

Augustine & Ugoji Obinnah
4809 Argonne St., #100
Denver, CO 80249-6835

Augustine and Ugoji Obinnah
4809 Argonne Street
Suite 100
Denver, CO 80249-6835

Avid Ratings
918 Deming Way Suite 201
Madison, WI 53717-1933

BNS Contractors
5360 Blackcloud Loop
Colorado Springs, CO 80922-2912

Barbara & Eduardo Pacheco
3329 Regent Drive
Teller County, CO 80863-7406

Barton Supply
14800 East Moncrieff Place
Aurora, CO 80011-1211

Benjamin & Rebecca Forst
6320 Sandray Ct
Colorado Springs, CO 80919-4897

Berkshire Hathaway HomeServices
Rocky Mountain Realtors
660 South Pointe Ct.
Colorado Springs, CO 80906-3804

(p)BLACK HILLS ENERGY
1102 EAST FIRST STREET
PAPILLION NE 68046-7641

Bobby Cotton
PO Box 1459
Breckenridge, CO 80424-1459

Brent and Laurie Morrill
12755 Oak Cliff Way
Colorado Springs, CO 80908-3734

Brian & Tawnia Harp
16240 McConnell Court
Peyton, CO 80831-8553

Brian Lincoln & Samantha Borchardt
1805 W. Scott Place
Denver, CO 80211-1593

Bruce & Michelle Dawson
8683 Pawnee Road
Parker, CO 80134-5711

Builtrite Builders
PO Box 147123
PO Box 147123
Lakewood, CO 80214-7123

Builtrite,llc
4400 Vrain Street
Denver, CO 80212-2441

C&C Grading/Excavating
PO 25841
Colorado Springs, CO 80936-5841

CCAP Auto Lease Ltd.
P.O. BOX 961275
FORT WORTH, TX 76161-0275

Capital One
PO Box 60599
City of Industry, CA 91716-0599

Capital One Bank (USA), N.A.
by American InfoSource as agent
PO Box 71083
Charlotte, NC  28272-1083

Chad & Valarie Conard
6733 Yucca Trail
Douglas County, CO 80138-6109

Charles & Mary Young Wible
3290 Lost Lake Court
Franktown, CO 80116-9001

Chris & Jennifer Gunias
9791 Bluestar Dr.
Parker, CO 80138-7834

Chrysler Capital
PO Box 660335
Dallas, TX 75266-0335

Chrysler Capital
PO Box 961275
Fort Worth, TX 76161-0275

Clearview Distributors
PO Box 1007
Monument, CO 80132-1007

Coldwell Banker
2075 Research Parkway Suite B
Colorado Springs, CO 80920-1075

Colorado Department Of Revenue
1375 Sherman St.
Room 504
Attention Bankruptcy Unit
Denver CO 80261-3000

Colorado Department of Labor
633 17th St #201
Denver, CO 80202-3624

Colorado Department of Revenue
1375 Sherman Street
Denver, CO 80261-2200

Colorado Real Estate Group
1257 Lake Plaza Drive Suite 200
Colorado Springs, CO 80906-3561

Colorado Springs Utilities
PO Box 34C
Colorado Springs, CO 80901

Compass Surveying
721 South 23rd Street Suite B
Colorado Springs, CO 80904-3713

Copperleaf
4410 Vrain Street
Denver, CO 80212-2441

Creative Fabrications, LLC
4202 High Country Rd.
Colorado Springs, CO 80907-4320

Crystal Stratton
7975 Red Hill Road
Larkspur, CO 80118-8266

Curtis & Kimberly Evans
14550 Millhaven Place
Colorado Springs, CO 80908-3267

D7 Roofing
5470 Lincoln Street
Denver, CO 80216-1907

Damian & Wendy Friend
12169 Woody Creek Road
Parker, CO 80138-8260

Dan Andrus
2517 Burnt Oak Drive
Franktown, CO 80116-9501

Daniel & Lauri Rex
5875 Hidden Oaks Ct
Parker, CO 80134-5516

David & April Stark
6145 Coolwell Drive
Colorado Springs, CO 80908-3323

David & Connie Meier
7484 Lost Lake Dr.
Franktown, CO 80116

David & Jane Fisher
5917 Lemon Gulch Drive
Castle Rock, CO 80108

Dean & Diane Nelson Family Trust
1450 Masters Dr.
Woodland Park, CO 80863-7422

Diamond Stucco
110 Boy Chuck Avenue Suite 461P
Colorado Springs, CO 80910

Distinctive Design Concepts
5216 Bowersox Parkway
Firestone, CO 80504-5908

Down To Earth Compliance
15690 East 33rd Avenue
Aurora, CO 80011-1322

Dr David & Michelle Sobel
95 S Ivy
Denver, CO 80220

Drywall Solutions
5334 Saddle Horn Avenue
Colorado Springs, CO 80915-2435

Edward & Janell Knudson
15116 Lyons Ridge Dr
Morrision, CO 80465-8520

Edward & Sandra Hernandez-Leon
4229 Alcott St
Denver, CO 80211-1752

El Paso County Treasurer
PO Box 2018
Colorado Springs, CO 80901-2018

Elite Stucco
118 Buchanan Street
Colorado Springs, CO 80907-5103

Encore Capital Group, LLC
5475 Mark Dabling Blvd.
Ste. 300
Colorado Springs, CO 80918-3845

Endless Painting
10705 Falling Star Road
Fountain, CO 80817-3341

Entech Engineering
505 Elkton Drive
Colorado Springs, CO 80907-3592

FCF Premium
PO Box 1358
Grand Junction, CO 81502-1358

Ferguson Enterprises
PO Box 802817
Chicago, IL 60680-2817

Flying Horse Realty
Wayne Pinegar, Broker
2409 Flying Horse Club Dr.
Colorado Springs, CO 80921-7000

Fora Financial Advance, LLC
12 Powder Springs Street, Suite 240
Marietta, GA 30064-7205

Fora Financial Advance, LLC
242 W. 36th St.
14th Floor
New York, NY 10018-8942

Fora Financial Advance, LLC
242 W. 36th St.
New York, NY 10018-8942

| | | |
|---|---|---|
| Forth Land Surveying<br>1586 S. 21st St.<br>Ste. 10<br>Colorado Springs, CO 80904-4260 | Foxworth Galbraith<br>3131 North Nevada Avenue<br>Colorado Springs, CO 80907-5324 | Francis, Lone Cloudt<br>1051 Sleepy Hollow<br>Golden, CO 80401-8037 |
| Front Range Stage<br>2756 Cathedral Rock View<br>Colorado Springs, CO 80904-4741 | Garage Door Solutions<br>6120 Stadia Ct., Ste. B<br>Colorado Springs, CO 80915-2644 | Gayle Berkey Architects<br>12128 West Ida Lane<br>Littleton, CO 80127-3106 |
| German & Gabriela Pelaez<br>18904 Burlington Pl.<br>Denver, CO 80249-8310 | German Ricano Pelaez & Gabriela Oliveira Ric<br>18904 Burlington PL<br>Denver, CO 80249-8310 | Greg & Sandra Book<br>179 Vagabond Creek Terrace<br>Lake George, CO 80827-9039 |
| Guardian Life<br>PO Box 824404<br>Philadelphia, PA 19182-4404 | HBA of Metro Denver<br>9033 East Easter Place Suite 200<br>Centennial, CO 80112-2105 | HK Home Solutions<br>2755 Sierra Drive<br>Colorado Springs, CO 80917-4034 |
| Handcrafted Construction, Inc.<br>PO Box 770<br>Palmer Lake, CO 80133-0770 | Heather & Cliff Lichtenberger<br>1727 Redbank Drive<br>Colorado Springs, CO 80921-2019 | Home Builders Services<br>3031 Highway 119<br>Longmont, CO 80504-9733 |
| HomeRun Electronics<br>6380 Corporate Center Circle Suite 155<br>Colorado Springs, CO 80919-1982 | Homerun Electronics Inc<br>c/o Glade Voogt Lopez Smith PC<br>Michael J. Glade<br>1800 Gaylord Street<br>Denver, CO 80206-1211 | IR Masonry<br>19784 Elliott View<br>Peyton, CO 80831-8758 |
| IREA<br>5496 North US Highway 85 PO Drawer A<br>Sedalia, CO 80135-0220 | IRS<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Interior Trim and Supply<br>1545 Vapor Trail<br>Colorado Springs, CO 80916-2722 |
| Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | J & M Cleaning<br>PO Box 26602<br>Colorado Springs, CO 80936-6602 | J. Thomas McKenzie<br>3073 Sovereign Vw<br>Colorado Springs, CO 80920-2118 |
| Jada & Hernand Mateo<br>9597 W. Plymouth Ave.<br>Littleton,  CO 80128-8036 | James & Brenda Brown<br>14035 Hillrose Dr.<br>Parker, CO 80134-3791 | James & Jennifer Hammond<br>8865 Whispering Pine Trail<br>El Paso County, CO 80908-3514 |
| Janet May Feeder<br>27480 Acacia Dr.<br>Santa Clarita, CA 91354-1847 | Jean Mayes & Colleen Faddick<br>6560 Crestbrook Drive<br>Morrison, CO 80465 | Jeff & Beth Neumann<br>PO Box 1590<br>Monument, CO 80132-1590 |

Jeffrey & Haley Allen
4100 Bluethrush Ct.
Castle Rock, CO 80109-7973

Jeffrey and Haley Allen
Aaron W. Barrick
Folkestad Fazekas Barrick & Patoile
18 S. Wilcox Street, Suite 200
Castle Rock, CO 80104-1968

Jerry Kingsmore
11720 Smokey Hill Grove
Colorado Springs, CO 80908-1675

Jessica & Shane Larson
5215 Hidden Rock Rd
Colorado Springs, CO 80908-2067

John & Jackie Goode
18665 Brockenbury Ct
Monument, CO 80132-2854

John & Jami Fernandez
2482 Norwich Dr.
Colorado Springs, CO 80920-5337

John & Janet West
9355 Morgan Road
Colorado Springs, CO 80908-1606

John. Z. Fernandez and  Jami N. Fernandez
Thomas F. Quinn, PC
303 East 17th Avenue, Suite 920
Denver, CO 80203-1262

Joseph & Kimberly Gerber
5636 Altitude Dr.
Colorado Springs, CO 80918-5253

Josh Perry
3695 Twisted Oak DR
Colorado Springs, CO 80904-4720

Joshua Morgan
15976 E. Summit Ave.
Parker, CO 80134

Keller Williams - Dave Gardner
6300 S. Syracuse Way, #150
Englewood, CO 80111-6786

Keller Williams Premier Realty
1257 Lake Plaza Dr.
Colorado Springs, CO 80906-3553

Ken Caryl Glass
12450 Mead Way
Littleton, CO 80125-9757

Ken's Reproductions
2220 Curtis Street
Denver, CO 80205-2521

Kenneth & Colleen Berger
1310 S. Canoe Creek Dr.
Colorado Springs, CO 80906-7757

Kent Glass
1321 Paonia St.
Colorado Springs, CO 80915-2823

Kunau Drilling
23945 Lucky Lane
Calhan, CO 80808-6801

Kurtis & Pamela Hardman
656 Golden Eagle Dr.
Colorado Springs, CO 80916-5536

LaGuardia Electric
4528 West 88th Avenue
Westminster, CO 80031-3506

Landman, Jim & Georgina
9875 Red Sumac Place
Parker, CO 80138-7868

MIBAR Engineering
6825 Silver Ponds Heights Suite 101
Colorado Springs, CO 80908-4781

Mae & Charlie Schwarz
2373 Red Edge Heights
Colorado Springs, CO 80921-7207

Main Street Properties Group
Sean McMillan
19402 E. Main St. Unit 1
Parker, CO 80138-7372

Mark & Deanne Ladefoged
13375 Holmes Road
Colorado Springs, CO 80908-3348

Mark & Dina Onstott
14270 West Pine Glen
Colorado Springs, CO 80908

Mark & Kathleen Miskovic
8850 Aspen Hills Court
Colorado Springs, CO 80908-1624

Masterpiece Stair
2250 S. Jason St
Denver, CO 80223-4007

Masterpiece Stair
2250 South Jason Street
Denver, CO 80223-4007

Mendoza Concrete
9631 Lark Street
Federal Heights, CO 80260-5740

Michael & Victoria Jardon
12660 Holmes Road
Colorado Springs, CO 80908-3303

Mitchell Heating
1475 Selix Grove
Colorado Springs, CO 80915-9707

Mountain View Electric Assn.
PO Box 1600
Limon, CO 80828-1600

Nasrallah Plumbing
1680 Hanks Grove
Peyton, CO 80831

Neal & Brandi Massie
23531 E. Portland Way
Aurora, CO 80016-2412

PCH Services
c/o Westar Real Property Services
5931 Middlefield Rd., #102
Littleton, CO 80123-2865

PTL Concrete Inc.
11550 Parallax Hts.
Colorado Springs, CO 80908-3787

PTL Concrete, Inc.
11550 Parallax Heights
Colorado Springs, CO 80908-3787

Paldama's Concrete
16365 Cathy's Loop
Peyton, CO 80831-7246

Patrick & Kari Harrington
4006 Mesa Top Drive
Monument, CO 80132-7972

Patrick & Sue Hoeffel
13970 Wyandott Drive
Colorado Springs, CO 80908-2859

Paul Bender
2156 S Juniper St
Lakewood, CO 80228-6427

Peter & Kellie Monahan
6864 S. Lee Way
Littleton, CO 80127-2908

Peter K Monahan and Kellie K Monahan
6864 S Lee Way
Littleton, CO 80127-2908

Phelan Brothers
PO Box 88158
Colorado Springs, CO 80908-8158

Phelan Brothers Construction
Box 88158
Colorado Springs, CO 80908-8158

Plaza 2 Chape Hills Shop Center
4232 Wadsworth Blvd
Wheatridge, CO 80033-4620

Poltenovage
6020 Ashton Park Place
Colorado Springs, CO 80919-4814

Positive Electric
5315 Cordillera Court
Colorado Springs, CO 80919-7930

Positive Electric LLC
5315 Cordillera Ct
Colorado Springs, CO 80919-7930

Possibility Partners, LLC
18040 Briarhaven Ct.
Monument, CO 80132-8783

Powers Insulation
475 N Williamson Blvd
Daytona Beach, FL 32114-7101

Prashant Krithika
2392 Red Edge Heights
Colorado Springs, CO 80921-7207

Primera
1311 West 21st Street
Tempe, AZ 85282-1108

RMG Engineers
2910 Austin Bluffs Parkway Suite 100
Colorado Springs, CO 80918-5771

Ramon Vega
6206 Finglas Drive
Colorado Springs, CO 80923-4161

Rampart Roofing
1353 S. 8th St, Ste 203
Colorado Springs, CO 80905-7394

Reimers Masonry
13550 Herring Road
Colorado Springs, CO 80908-2945

Rem-Whirl, Inc.
33816 County Road 3
Crosslake, MN 56442-4047

Remax
215 West Rockrimmon Blvd.
Colorado Springs, CO 80919-1703

Repairs Unique
4934 North Bayou Hills Road
Parker, CO 80134-5156

Rex & Sandra Potter
6701 La Cantera Dr.
Fort Worth, TX 76108-9345

Rick & Michelle Clugston
4558 Silver Nell Drive
Colorado Springs, CO 80908-5307

Ridgeview Plumbing
4225 Saddle Rock Road
Colorado Springs, CO 80918-9023

Rob & Austin Holland
3883 E. Fox Trail
Greenwood Village, CO 80121-1933

Rob Holland
3883 East Fox Trail
Greenwood Village, CO 80121-1933

Robert Chognard
2330 Big Bear Circle
Sedalia, CO 80135-4437

Rockies Drain & Waterproofing
14171 True Mountain Drive
Larkspur, CO 80118-5728

Schroll Cabinets
821 Bradley Avenue
Cheyenne, WY 82007-1703

Schroll Distribution Inc
Laura Raines
821 Bradley Ave
Cheyenne, WY 82007-1703

Scott & Kary Tuinstra
18145 Cumbres Road
Peyton, CO 80831-9326

Securities and Exchange Commission
Central Regional Office
1961 Stout St.
Ste. 1700
Denver CO 80294-1700

Securities and Exchange Commission
Midwest Regional Office
175 W. Jackson Blvd.
Ste. 900
Chicago IL 60604-2815

Shorewood Real Estate
Mary Johnston
2755 South Locust St.
Denver, CO 80222-7132

Silver & Blue Concrete
7189 Cole View
Colorado Springs, CO 80915-9700

Solutions Plumbing
3209 West Hampden Avenue
Englewood, CO 80110-3261

(p)SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

Steve & Debra Reddecliff
10515 Armonia Ranch
Colorado Springs, CO 80908-4403

Steve Neary
2349 Rainbows End Point
Colorado Springs, CO 80921-7200

Storm Guard of Colorado Springs
5975 N Academy Blvd, Ste 105
Colorado Springs, CO 80918-5469

Susan & James Neill
3924 Starry Night Loop
Castle Rock, CO 80109-3734

Susan I Post
5624 Wilson Road
Colorado Springs, CO 80919-3595

Terence & Maureen Smith
2910 Monica Dr.
Colorado Springs, CO 80916-3122

Teressa/Tray Contestable
11569 Wilson Circle
Parker, CO 80134-7135

The Blueprint Company
4171 Sinton Road
Colorado Springs, CO 80907-4231

The Montoya Company
5072 Poleplant Drive
Colorado Springs, CO 80918-5204

Tim & Patricia Townley
2405 Stratton Forest Heights
Colorado Springs, CO 80906-6901

Tima & Arturo Ortiz
5203 Malaya St.
Denver, CO 80249-8550

Timothy D. Townley
Patricia T. Townley
75 Ravenglass Way
Colorado Springs, CO 80906-7966

Timothy King
13784 Honey Run Way
Colorado Springs, CO 80921-2971

Tom & Cynthia McKenzie
13610 Kitty Joe Ct
Colorado Springs, CO 80921-5007

Tom & Nancy Stout-Verde
PO Box 1291
Cripple Creek, CO 80813-1291

Tom and Cynthia McKenzie
3073 Sovereign View
Colorado Springs, CO 80920-2118

Total Roofing
6125 Stadia Court
Colorado Springs, CO 80915-2647

Tradewinds Consultants
13959 Nesting Way Unit D
Delray Beach, FL 33484-8720

Turner
5345 Chambrey Ct
Colorado Springs, CO 80919-3539

(p)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

US Trustee
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-6004

United Site Services
1101 Sylvan Avenue Suite B32
Modesto, CA 95350-1759

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Vance J. Neumann
P.O. Box 1590
Monument, CO 80132-1590

Vistacraft
20379 Kenneth Lainer Dr
Monument, CO 80132-8385

Wayne Florek
15971 Waving Branch Way
Colorado Springs, CO 80908-2028

Wayne Pinegar
5890 Schwencks PL
Colorado Springs, CO 80908-3345

Wayne Pinegar
5890 Schwenks Place
Colorado Springs, CO 80908-3345

Western Fireplace Supply
1685 Paonia Street
Colorado Springs, CO 80915-2658

Western States Fire Protection
7026 South Tucson Way
Centennial, CO 80112-3921

William & Vera Case
10191 Prestwick Trail
Lone Tree, CO 80124-9747

Willowbrook Water & Sanitation
9850 West Girton Drive Unit B
Lakewood, CO 80227-4327

Woodley Architectural Group
731 Southpark Drive Suite B
Littleton, CO 80120-5725

Woodley Architectural Group, Inc.
c/o Michel P. Williams
Senn Visciano Canges P.C.
1700 Lincoln St., Suite 4300
Denver, CO 80203-4543

Xcel Energy
PO Box 9477
Minneapolis, MN 55484-9477

Alan J Brethour
26078 Haggard Nest Dr.
Katy, TX 77494-3983

Andrea Wahl
C/o The Nelson Law Firm
1740 N. High Street
Denver, CO 80218-1306

Carolyn S. Brethour
16078 Haggard Nest Dr.
Katy, TX 77494

Colleen McManaman
1880 Office Club Pointe
Suite 1500
Colorado Springs, CO 80920-5009

David Wadsworth
Wadsworth Garber Warner Conrardy, P.C.
2580 West Main Street, Suite 200
Littleton, CO 80120-4631

David Warner
2580 W. Main Street
Ste. 200
Littleton, CO 80120-4631

James R Neill IV
3924 Starry Night Loop
Castle Rock, CO 80109-3734

Janet Feeder
7167 Murdoch Drive
Colorado Springs, CO 80920-3108

Joshua S. Morgan
4306 McWhinney Blvd., #1111
Loveland, CO 80538-8747

Kathleen Miskovic
9342 Royal Melbourne Circle
Peyton, CO 80831-4052

Kenneth Berger II
Priebe Law Firm
1880 Office Club Pointe
Suite 1500
Colorado Springs, CO 80920-5009

Mark A Miskovic
9342 Royal Melbourne Circle
Peyton, CO 80831-4052

Michael Jardon
2803 Misty Springs Dr.
Manvel, TX 77578-4888

Paul Bender
35 Van Gordon Street, #636
Lakewood, CO 80228-1745

Susan L Neill
3924 Starry Night Loop
Castle Rock, CO 80109-3734

Victoria S Jardon
2803 Misty Springs Dr
Manvel, TX 77578-4888

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Black Hills Energy
PO Box 6001
Rapid City, SD 57709-6001

Sprint
PO Box 54977
Los Angeles, CA 90054

U.S. Bank National Association
Bankruptcy Department
PO Box 5229
Cincinnati, Ohio 45201-5229

(d)US Bank
PO Box 790179
Saint Louis, MO 63179-0179

United States Treasury
600 17th Street
Denver, CO 80202

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Ally Bank

(u)RCC Holdings LLC

(u)Santander Consumer USA Inc.

(u)The Montoya Company

(d)Audree Grubesic
1580 S. Birch Street
Denver, CO 80222-3712

(d)Forth Land Surveying, Inc
1586 S. 21st St., Ste 10
Colorado Springs, CO 80904-4260

(d)Jessica and Shane Larson
5215 Hidden Rock Road
COLORADO SPRINGS, CO 80908-2067

(u)Steve Neary

(u)Timothy King

(u)Andrew Lee McWhorter
c/o Berken Cloyes, P.C.

(u)Brenda Brown

(du)Brenda Brown

(u)Cliff Lichtenberger

(u)David N. Fisher

(u)Heather Lichtenberger

(u)Hernand Mateo
 United States

(u)Jada Mateo
 United States

(u)James Brown

(u)Jane Fisher-Byrialsen

(u)John + Jami Fernandez
 2482 Norwich Drive
 Colorado Springs

(u)Kari Anne Harrington

(u)Karin Lee McWhorter

(u)Patrick Paul Harrington

(d)Peter and Kellie Monahan
 6864 S. Lee Way
 Littleton, CO 80127-2908

End of Label Matrix
Mailable recipients   247
Bypassed recipients    24
Total                 271

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                      )
                                            )    Case No. 19-10938 JGR
BUILTRITE BUILDERS, LLC                     )
d/b/a COPPERLEAF HOMES,                     )
                                            )    Chapter 11
                          Debtor.           )

---

### NOTICE OF WITHDRAWAL OF CERTIFICATE OF NON-CONTESTED MATTER AND REQUEST FOR ENTRY OF ORDER

---

Wadsworth Garber Warner Conrardy, P.C., by and through its undersigned counsel, hereby withdraws its **Certificate of Non-Contested Matter and Request for Entry of Order for Motion to Approve Settlement Agreement Between the Debtor, Steve Neary, Timothy King, and Michael and Andrea Wahl** filed on December 17, 2019 at docket no.496.

DATED this 17th day of December, 2019.

Respectfully submitted,

WADSWORTH WARNER CONRARDY, P.C.

*/s/ David J. Warner*
David J. Warner, #38708
2580 W. Main Street, Suite 200
Littleton, Colorado  80120
303-296-1999 / 303-296-7600 FAX
dwarner@wwc-legal.com

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| BUILTRITE BUILDERS, LLC, | ) | Case No. 19-10938 JGR |
| | ) | Chapter 11 |
| Debtor. | ) | |

## LIMITED OBJECTION TO MOTION TO APPOINT TRUSTEE OR CONVERT

Builtrite Builders, LLC d/b/a Copperleaf Homes, debtor-in-possession herein, by and through its undersigned counsel, hereby submits this Limited Objection to Motion to Appoint Trustee or Convert, and in support, states as follows:

1.    Builtrite Builders, LLC d/b/a Copperleaf Homes ("Copperleaf") filed its petition for relief under chapter 11 of title 11 of the United States Code ("Bankruptcy Code") on February 11, 2019 (the "Petition Date") and is a debtor-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.    The *Official Committee of Unsecured Creditors' Motion to Appoint Chapter 11 Trustee Pursuant to 11 U.S.C. § 1104, or in the Alternative, Convert to Chapter 7 Pursuant to 11 U.S.C. § 1112(b)* (the "Motion to Appoint or Convert") was filed on December 6, 2019 (docket nos. 460 and 461).

3.    Without admitting any of the factual allegations set forth in the Motion to Appoint or Convert, and for the reasons that follow, the Debtor opposes appointment of a chapter 11 trustee but does not oppose conversion of the case to a case under chapter 7.

4.    The Official Committee of Unsecured Creditors (the "Committee") was appointed

1

on April 30, 2019 (docket no. 139).

5.      Joshua B. Sheade ("Mr. Sheade") was appointed (over Copperleaf's objection) as counsel for the Official Committee of Unsecured Creditors (the "Committee") on June 18, 2019 (docket no. 284).

6.      Since its inception, the Committee has acted on behalf of a small group of disgruntled creditors with the sole intention of sabotaging the Debtor's reorganization efforts and has made no effort to fulfill its duties and obligations under 11 U.S.C. § 1103(c)(1) – (5).

7.      Since its inception, the Committee has:

        a.      At the request of the Debtor, met with the Debtor and its bankruptcy counsel one time, on July 10, 2019.

        b.      Obtained authorization to conduct a 2004 examinations of the Debtor; Steven A. Neary ("Mr. Neary"); Amy M. Neary; James Seibel; Timothy King; American Express National Bank; Capital One Bank (USA), N.A.; Vectra Bank Colorado; Triad Homes, LLC; SAN 512, Inc.; Perseverance, Inc.; Ray-Rene, Inc.; 2349 Rainbows End Point LLC; and 6405 Lazy Stream Way, LLC (docket no. 263).

        c.      Despite obtaining authority to examine the Debtor, individuals, and entities listed above, failed to conduct any examinations or serve any subpoenas.

        d.      Objected to the employment of special counsel the Debtor sought to engage to litigate the inflated claims of certain creditors of the Debtor, some of whom serve on the Committee (docket no. 269).

        e.      Objected to the Debtor's motion to assume its office lease (without meaningfully consulting with counsel for the Debtor before filing the objection) and then

2

later withdrew the objection (docket nos. 305 and 318).

       f.     Objected to the Debtor's motion to approve insurance premium financing (without meaningfully consulting with counsel for the Debtor before filing the objection) and then later withdrew the objection (docket nos. 373 and 386).

       g.     Filed and maintained an objection to the adequacy of the Debtor's disclosure statement without first consulting with counsel for the Debtor (docket no. 447).

       h.     Filed the Motion to Appoint or Convert without first consulting with counsel for the Debtor and without making any effort to verify the truth of the allegations contained therein (docket nos. 460 and 461).

8.     Instead of fulfilling its duty to maximize the estate for the benefit of all unsecured creditors, the Committee has collected voluminous business records from the Debtor, delayed confirmation for as long as possible, and then gone to great lengths to craft a false narrative based on erroneous inferences from those records.  All such misconceptions could have been rectified by consulting with representatives of the Debtor or others in order to obtain the necessary context prior to opposing this reorganization.

9.     Like the pleadings previously filed and then quickly withdrawn by the committee, the Motion to Appoint or Convert contains reckless conspiracy theories based on false conclusions drawn from the Committee's review of documents without context, explanation, or input from anyone with first-hand knowledge.  A few short examples:

       a.     In paragraph 29 of the Motion to Appoint or Convert, the Committee alleges that Mr. Neary (and/or his wife) own two parcels of real estate in Colorado Springs.  One of the properties identified (6405 Lazy Stream Way) is Mr. Neary's wife's mother's home.

b.      In paragraph 29 of the Motion to Appoint or Convert, the Committee alleges that there is significant equity in Mr. Neary's home on Rainbows End Point.  However, neither Mr. Sheade nor the Committee has done any investigation into the current balance of Mr. Neary's mortgage which is approximately $800,000.00.  Thus, the estimated value of the home on Zillow.com of $962,319.00, less the approximate amount of the mortgage of $800,000.00, less the homestead exemption of $105,000.00, less 6% costs of sale of $57,739.14, leaves nothing available for any of Mr. Neary's unsecured creditors.

c.      In paragraph 19 – 27 of the Motion to Appoint or Convert, the Committee ignores—because it has failed to interview anyone with first-hand knowledge of the documents—the fact that Mr. Neary personally borrowed over $400,000.00 that was used to fund the loans made to the Debtor.  The money repaid by the Debtor was used by Mr. Neary to service the interest on his personal loans used to benefit the Debtor.  Under any calculation, Mr. Neary received significantly less money from loan repayments than he personally borrowed to fund the Debtor's operations.

d.      In paragraph 19 of the Motion to Appoint or Convert, the Committee ignores—because it has failed to interview anyone with first-hand knowledge of the documents—the fact that the "additional check payments in the amount of $244,084.94" made to Mr. Neary within the two years preceding the Petition Date were expense reimbursements for costs and expenses of the Debtor paid by Mr. Neary in the ordinary course.

e.      In paragraph 10(a) of the Motion to Appoint or Convert, the Committee implies that $982,358.00 paid to suppliers or vendors in the 90 days before the Petition

4

Date are avoidable transfers.  However, as previously explained to the Committee, such funds did not belong to the Debtor as they were construction loan draws earmarked to pay the suppliers or vendors.

 f. In paragraph 39 of the Motion to Appoint or Convert, the Committee states that during the bankruptcy case, the Debtor reimbursed Mr. Neary for "transaction and recurring expenses paid outside the ordinary course, no necessary for reorganization and/or only benefit Mr. Neary personally […]."  However, each example given by the Committee describes a valid business expense of the Debtor:

  i. Vistage Worldwide, Inc. is a peer mentoring membership organization for business owners and executives of small- to mid-size businesses.

  ii. The Debtor uses North Gate Car Wash to wash its company vehicles which display company signage.

  iii. FCF Premium Finance financed the Debtor's liability insurance.

  iv. Bamboo is the Debtor's human resources software vendor.

  v. A training seminar with the Debtor's staff is clearly a valid business expense.

  vi. The one-time payment through Phases for liability insurance for the Debtor is also clearly a valid business expense.

 g. In paragraph 63 of the Motion to Appoint or Convert, the Committee states that the Debtor is managing additional projects under permits issued and draws disbursed

<center>5</center>

to Marc David Homes, Inc.   In paragraph 67, the Committee asserts that the Debtor is acting as a subcontractor for Tuscany.   These are falsehoods.   At one point the Debtor investigated the possibility of operating as a subcontractor under another company due to the Debtor's clients' inability to obtain construction loans while the Debtor was in bankruptcy.   However, the Debtor was never able to consummate any transactions under this proposed framework.   This was explained in an email to Mr. Sheade on September 30, 2019.   Of course, the Debtor's explanation is omitted from Exhibit 13 to the Motion to Appoint or Convert.

      h.     Many of the Committee's allegations and conclusions are made "upon information and belief" because the Committee has done absolutely nothing to attempt to verify its theories of misconduct.

10.     While the Committee's Motion to Appoint or Convert is replete with verifiably false allegations, the Debtor will not use this pleading or the protections of chapter 11 to try and "untangle the spaghetti" the Committee has thrown at the wall.   As a result of the Committee's "shoot first and ask questions later" practices in this case, the Debtor's opportunity to reorganize has passed.   The Debtor has been unable to obtain new clients while this case is pending, its operating expenses now vastly exceed its potential income, and the Debtor has ceased operations.   Unfortunately, the other unsecured creditors will suffer the negative consequences of the Committee's obstinate insistence on blocking a reorganization at all costs.

11.     It is now in the best interests of creditors and estate for a chapter 7 trustee to be appointed so that the interests of secured creditors can be protected, the false allegations of the Committee investigated and retired, and the current clients of the Debtor can finish their homes

with another builder.  Appointing a chapter 11 trustee would be futile since the Debtor's estate is administratively insolvent.

WHEREFORE, the Debtor respectfully requests this Court deny the motion to appoint a chapter 11 trustee and grant such other relief as deemed appropriate.

Dated this 20th day of December, 2019.

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/David J. Warner*

David V. Wadsworth, #32066
David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton, CO 80120
(303) 296-1999; (303) 296-7600 (fax)
dwadsworth@wgwc-law.com
dwarner@wgwc-law.com
Attorneys for the Debtor-in-Possession

7

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                     )
                                           )
BUILTRITE BUILDERS, LLC,                   )     Case No. 19-10938 JGR
                                           )     Chapter 11
                Debtor.                    )
_____

## CERTIFICATE OF SERVICE
_____

I certify that on December 20, 2019, I served a complete copy of the **Limited Objection to Motion to Appoint or Convert** on the following parties in compliance with the Federal Rules of Bankruptcy Procedure and the Court's Local Rules:

Builtrite Builders, LLC
7826 N. Academy Blvd.
Colorado Springs, CO 80921

Office of the U.S. Trustee
Alison E. Goldenberg
Alison.Goldenberg@usdoj.gov

Christopher C. O'Dell, Esq.
chris@goldenlegaladvice.com

Britney D. Beall-Eder, Esq.
Britney@frascona.com

Mark W. Nelson
Mark@nelsonlawfirm.net

Aaron L. Hayden
ahayden@kvfirm.com

Joshua B. Sheade
joshua@berkencloyes.com

Kenneth J. Buechler
ken@kjblawoffice.com

Michael J. Guyerson
mike@kjblawoffice.com

Alan S. Thompson
athompson@lohfshaiman.com

Torben M. Welch
twelch@messner.com

P. Matthew Cox
pmc@scmlaw.com

Matthew T. Faga
mfaga@markuswilliams.com

/s/Angela Garcia
_____
Paralegal
For Wadsworth Garber Warner Conrardy, P.C.

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO**
Bankruptcy Judge Joseph G. Rosania, Jr.

| | |
|---|---|
| In re:<br><br>Builtrite Builders, LLC,<br>EIN:  26-3958871<br><br><br>        Debtor. | Case No. 19-10938-JGR<br>Chapter 11 |

**ORDER CONVERTING CASE UNDER CHAPTER 11
TO CASE UNDER CHAPTER 7**

THIS MATTER comes before the Court on the Official Committee of Unsecured Creditors' Motion to Appoint Chapter 11 Trustee Pursuant to 11 U.S.C. § 1104, or in the Alternative, Convert to Chapter 7 Pursuant to 11 U.S.C. § 1112(b) (Docs. 460, 461), and the Debtor's Limited Objection thereto (Doc. 471).  The Court having reviewed the pleadings and being adequately advised in the premises, hereby

ORDERS:

1.  This Chapter 11 case is converted to a case under Chapter 7.

2.  The United States Trustee is authorized appoint a Chapter 7 Trustee to administer the estate.

3.  The Debtor in possession shall:

    a.  forthwith turn over to the Chapter 7 Trustee all records and property of the estate in its possession or control as required by Fed. R. Bankr. P. 1019(4);

    b.  within 14 days of the date of entry of this order, file a schedule of all unpaid debts incurred after the commencement of the Chapter 11 case, including the name and address of each creditor, as required by Fed. R. Bankr. P. 1019(5);

    c.  within 30 days following the entry of the order of conversion, file and transmit to the United States Trustee a final report and account.

4.  Within 15 days of the date of entry of this order, the Debtor in possession shall file the statements and schedules required by Fed. R. Bankr. P. 1019(1)(A) and 1007(b), if such documents have not already been filed.

5. Within 30 days of the date of entry of this order, or before the first date set for the meeting of creditors, whichever is earlier, the Debtor in possession shall, if required, file a statement of intention with respect to retention or surrender of property securing consumer debts, as required by 11 U.S.C. § 521(2)(A) and Fed. R. Bankr. P. 1019(1)(B); and, it is

6. If this Order enters after confirmation a plan of reorganization, the Debtor in possession shall file, within 30 days of the date of entry of this order, the schedules required by Fed. R. Bankr. P. 1019(1)(C)(i)-(iii);

FURTHER ORDERED that the Debtor, and its agents, servants, employees, and attorneys are herein enjoined from taking any action with respect to any assets or records of the Debtor, save and except to preserve the same and to forthwith turn over the same to the Chapter 7 Trustee appointed herein pursuant to Fed. R. Bankr. P. 1019(4).

Dated this 20th day of December, 2019.

BY THE COURT:

_____
Joseph G. Rosania, Jr.
United States Bankruptcy Judge

| Information to identify the case: | | |
|---|---|---|
| Debtor | **Builtrite Builders, LLC** | EIN:  26–3958871 |
| | Name | |
| United States Bankruptcy Court   District of Colorado | | Date case filed in chapter:   11   2/11/19 |
| Case number:   19–10938–JGR | | Date case converted to chapter:   7   12/20/19 |

## Official Form 309C (For Corporations or Partnerships)

## Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline        12/17

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at www.pacer.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| **1. Debtor's full name** | Builtrite Builders, LLC | |
| **2. All other names used in the last 8 years** | dba Copperleaf Custom Homes, dba Copperleaf Homes | |
| **3. Address** | 7826 N. Academy Blvd.<br>Colorado Springs, CO 80921 | |
| **4. Debtor's attorney**<br>Name and address | David Warner<br>2580 W. Main Street<br>Ste. 200<br>Littleton, CO 80120 | Contact phone 303–296–1999<br>Email dwarner@wgwc–law.com |
| **5. Bankruptcy trustee**<br>Name and address | Jeffrey L. Hill<br>Jeffrey L. Hill, P.C<br>P.O. Box 1720<br>Parker, CO 80134<br><br>The person designated as Bankruptcy Trustee has been selected as Interim Trustee of the bankruptcy estate and the trustee's previously–filed blanket bond is approved. Unless another trustee is elected at the meeting of creditors, the trustee shall serve without further appointment or qualification. The trustee is deemed to have accepted the appointment, unless the trustee notifies the Court and the U,S, Trustee in writing of any rejections within seven days after receipt of notice of selection. | Contact phone 303–805–1478<br>Email jeffreyhillpc@gmail.com |
| **6. Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at www.pacer.gov. | US Bankruptcy Court<br>US Custom House<br>721 19th St.<br>Denver, CO 80202–2508 | Hours open Monday – Friday 8:00 AM – 4:30 PM<br><br>Contact phone 720–904–7300<br><br>Date: 12/20/19 |
| **7. Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **January 29, 2020 at 08:00 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br><br>**Byron G. Rogers Federal Building, 1961 Stout Street, Suite 16–200, Room A, Denver, CO 80294** |

| 8. | **Proof of claim** | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. |
|---|---|---|
| | Please do not file a proof of claim unless you receive a notice to do so. | If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |

Official Form 309C (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline COB#770**       page **1**
**b309c_7bna**

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                              )
                                    )
BUILTRITE BUILDERS, LLC,            )       Case No. 19-10938 JGR
                                    )       Chapter 7
                   Debtor.          )

---

### UNOPPOSED MOTION TO REQUIRE TRUSTEE TO ABANDON PROPERTY OF THE ESTATE

---

BUILTRITE BUILDERS, LLC, chapter 7 debtor herein, by and through its undersigned counsel, and for its Unopposed Motion to Require Trustee to Abandon Property of the Estate, hereby states as follows:

1.      Builtrite Builders, LLC ("Debtor") filed for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on February 11, 2019 (the "Petition Date").

2.      Debtor's case was converted to a case under chapter 7 of the Bankruptcy Code on December 20, 2019 (docket no. 472).

3.      Pursuant to 11 U.S.C. § 554(b) and Fed.R.Bankr.P. 6007(b), the Debtor moves this Court to order the chapter 7 trustee to abandon the following property of the estate:

        a.      The Contract for Construction between Debtor and Tima and Arturo Ortiz. A true and accurate copy of the Ortiz Contract for Construction is attached hereto as **Exhibit 1**.

        b.      The Contract for Construction between Debtor and German Palaez and Gabriela Oliveira.  A true and accurate copy of the Palaez Contract for Construction is attached hereto as **Exhibit 2**.

4.      The grounds for this motion are that the above-described contracts are burdensome to the estate or are of inconsequential value to the estate, in that the Debtor will be liquidated, cannot comply with its obligations under the contracts, and the contracts cannot be sold or assigned by the estate to a new contractor.

5.      Counsel for the Debtor has conferred with the chapter 7 trustee and he does not oppose this motion.

**WHEREFORE,** the Debtor respectfully requests that this Court enter an Order in the form attached requiring the chapter 7 trustee to abandon the above-described property and grant such further relief as the Court deems just.

Dated January 13, 2020.

Respectfully submitted,

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/David J. Warner*

_____
David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton, Colorado 80120
(303) 296-1999; (303) 296-7600 (fax)
dwarner@wgwc-law.com
ATTORNEYS FOR THE DEBTOR



## *Copperleaf* Homes

WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

### CONTRACT FOR CONSTRUCTION
(Owner Provides Construction Financing)

CONTRACTOR: Builtrite Builders, LLC, a Colorado Limited Liability Company
D/B/A Copperleaf Homes

ADDRESS: 13610 Kitty Joe Court
Colorado Springs, CO 80921

TELEPHONE: (719) 598-8900

FACSIMILE: (719) 465-1376

OWNER (S): Tima Efendic-Ortiz
Arturo Cesar Ortiz

CURRENT ADDRESS: Denver, CO 80249

TELEPHONE: Tima:
Arturo:

EMAIL:

This Contract for Construction ("Contract") is made and entered into as of January 5, 2018, by and between **Builtrite Builders, LLC**, a Colorado limited liability company d/b/a **Copperleaf Homes** ("Contractor"), and Tima & Arturo Ortiz ("Owner").

In consideration of the mutual covenants contained herein, Contractor and Owner agree as follows:

1.      **THE PROJECT**.  Contractor agrees to construct for the Owner a single-family residence (the "Residence") on real property located at 45845 Kittyhawk Circle, Parker Colorado, Douglas County, Colorado, 80138, (referred to as the "Property" or "Site"), substantially in conformance with this Contract and the drawings, plans and specifications (collectively referred to as the "Contract Documents").

2.      **THE CONTRACT DOCUMENTS**.  The rights, duties and obligations of the parties are as set forth in the Contract Documents.  If there is any inconsistency among the Contract Documents, the

1

Initial: _____

terms of this Contract will prevail over any conflicting provisions in the other Contract Documents. The Contractor shall perform all of the work that is required by the Contract Documents. In addition to this Contract, the other Contract Documents are as follows:

(a)     Concept plans, which shall be considered attached hereto as <u>Exhibit A</u> and incorporated as part of this Contract.

(b)     Summary of Included Features, which shall be considered, attached hereto as <u>Exhibit B</u> and incorporated as part of this Contract.

(c)     Pricing Summary and Allowances, as set forth in <u>Exhibit C</u>.

(d)     Additional Provisions, as set forth in <u>Exhibit D</u>.

(e)     Mold Disclosures, as set forth in <u>Exhibit E</u>.

(f)     Limited Warranty Agreement and Standards of Construction attached hereto as <u>Exhibit F</u>.

3.     **CONTRACT PRICE**. Owner agrees to pay for the work completed in the construction of the Residence and the Contractor agrees to construct the Residence for the contract price of $1,889,760.00 (the "Contract Price").

(a)     $94,488.00 (5%) due upon execution of this Contract (the "Earnest Deposit"). The Contractor shall have no obligation to place the Deposit in escrow, and the Owner acknowledges and agrees that the Contractor does not intend to apply the Deposit to monthly draws due from Owner. Deposit will be applied to the final Contract Price of the Residence.

(b)     Monthly draws will be submitted to Owner or an agent for the Owner by the 10th and 25th of each month with payment due within 5 days of receipt. Draws will be submitted for work performed and materials, including stored materials, supplied during the previous month, as well as profit and overhead for the Contractor. Details of draws (including invoices) are private, between the Contractor and the Bank who is financing. Owner will receive general descriptions and names of payees. Owners agree to fund draws when/as submitted.

(c)     The final payment of the Contract Price shall be due no later than three (3) business days after the Certificate of Occupancy is granted of the construction of the Residence. At this time all draws and Deposit will be applied to the final Contract Price of the Residence. The Contractor must receive final payment prior to the Owner occupying the Residence.

(d)     Unless otherwise agreed in a Change Order, payment for Change Order amounts under Paragraph 9 shall be due upon approval of the Change Order by both the Contractor and Owner.

4.     **COMMENCEMENT, COMPLETION, OCCUPANCY & POSSESSION.**

(a)     <u>Commencement of Construction</u>. The construction of the Residence hereunder shall be commenced by the Contractor promptly after all necessary federal, state and local government permits and approvals are obtained and the Deposit has been received by Contractor.

2

Initial: ___ - A.O
TK

(b)     Delays in Construction.  If Contractor is delayed at any time during the progress of the work by labor disputes, strike, lockouts or any other acts of employees or suppliers of labor or materials over which the Contractor has no control or for which the Contractor is not responsible, or by fire, adverse weather conditions, declarations of war or of national emergencies, civil unrest, force majeure, acts of God, neglect or default of Owner, failure of Owner to meet selection deadlines set forth by Contractor, or by failure or unavailability of materials, adequate sewer, water, electricity, gas, or utility service, or by any cause beyond Contractor's control, the time herein estimated for completion for the Residence shall be extended for a period equal to the time lost by reason of any of the causes aforesaid.  For any delays not the responsibility of Contractor in the completion of the Residence, the Contract Price shall be increased by the difference in Contractor's costs occasioned by such delays, which increases shall be evidenced by a change order from the Contractor to the Owner submitted and approved pursuant to the provisions of Paragraph 9.

(c)     Control During Construction.  Contractor shall have sole control and exclusive possession and unrestricted use of the Site during construction of the Residence until completion of the Residence and payment of all monies due the Contractor.  All communication will be made directly to Contractor.   The Owner shall not issue any directions or instructions to the subcontractors or suppliers concerning the work. The Owner shall not be permitted to do any of its work on the Property prior to the delivery of possession of the Residence to the Owner unless the Contractor permits such work by the Owner in writing.  If the work done by the Owner or its contractors delays or impedes the work of the Contractor, the Contractor shall have the right to withdraw its approval in which event such work by the Owner or its contractor shall immediately be terminated until possession of the Residence is delivered to the Owner or the Contractor otherwise consents in writing to a continuation of such work by the Owner or its contractor.

(d)     Delivery of Possession to Owner.  Physical possession of the Property shall be provided to Owner upon final payment of the Contract Price and the availability of the Residence for occupancy.

(e)     Dangerous Condition; Visits to the Property by Owner.  The Owner and/or its representatives shall not enter the Residence prior to final payment and delivery of possession to the Owner unless accompanied by a representative of the Contractor. The Owner understands and agrees that the Property is a construction site and that the Property and Residence constitute a danger to those who may enter the Site. If the Owner enters the Residence prior to completion of the construction of the Residence without being accompanied by a representative of the Contract, it is understood that Owner does so without Contractor's consent.  If the Owner enters on the Property during construction, whether or not accompanied by a representative of the Contractor, the Owner does so at the Owner's risk, and the Owner hereby releases Contractor and agrees to indemnify, defend and hold Contractor harmless from any and all claims for injury or damage to the person or property of (i) the Owner, (ii) any agent or employee of Owner (other than Contractor and its agents or employees), and/or (iii) any person(s) accompanying Owner.

3

Initial: _____

(f)      No Storage During Construction. The Owner shall not place any personal property or possessions in the Residence prior to delivery of possession of the Residence to the Owner without the prior written permission of the Contractor. Any personal property or possessions of the Owner placed in the Residence shall be at the sole risk of the Owner.

(g)      Substantial Completion. The Residence shall be considered substantially complete when it has been constructed in substantial conformance with the Contract Documents and all inspections or certificates of occupancy required by the building department having jurisdiction over the construction of the Residence as a condition to occupancy of the Residence have been obtained. The Contractor shall obtain all final inspections required by the building department having jurisdiction over the construction of the Residence.

(h)      Punch List. Within 30 days after substantial completion of the Residence (and in all cases prior to delivery of the Residence to Owner), the Owner will prepare with the Contractor a written list of any claimed discrepancies and defects in the work (the "Punch List"). The Contractor will correct any discrepancies and defects in the work that are noted on the Punch List within a reasonable time. The Owner will not delay or withhold final payment on the basis that any of the items listed on the Punch List have not been completed. Any observable discrepancies or defects not noted in Punch List shall be handled in accordance with the terms of Paragraph 14.

(i)      Personal Property. The Residence will include only those appliances, furnishings, and other items of personal property and fixtures specifically included in the Contract Documents. Contractor makes no warranties or representations as to the merchantability or suitability for a particular purpose of such items and fixtures, and conveys all such items in an "AS IS" condition. Contractor will assign to Owner the benefit of all manufacturers' warranties on all personal property or fixtures acquired by Contractor to the extent such warranties are assignable.

5.      **CONSTRUCTION PROCEDURES**. Contractor will be responsible for all construction means, methods, techniques, sequences, and procedures, as well as for coordinating all portions of the construction and for safeguarding the Site, materials and work completed. Contractor will supervise and direct the project work and provide business administration and supervision, furnish the necessary workmen and materials and perform the work in a workmanlike manner according to standard industry practices and in substantial compliance with the applicable building codes. Contractor shall be responsible for complying with all governmental and administrative codes, regulations and procedures applicable in the city or county in which the Property is located for the construction of single family residences as well as all covenants and controls of record governing construction in the subdivision within which the Property is located, Owner will be financially responsible of any such items. The Contractor will assist the Owner in obtaining the approval by the architectural control committee, but the ultimate responsibility for obtaining such approval is that of the Owner. The construction shall be in substantial accordance with the Contract Documents. The Contractor makes no representations or warranties that the construction of the Residence will include features or be like any model homes of the Contractor unless the Contract Documents specifically so provide.

4

Initial: _____ A.o

TK

6.      **LABOR AND MATERIALS; SELECTIONS**.

(a)      Payment for Labor and Materials.  Unless otherwise specifically noted in this Contract and subject to the timely payment of the Contract Price by the Owner as set forth in Paragraph 3, Contractor shall provide for all labor, materials, equipment, tools, construction equipment and machinery, water, heat, utilities, transportation and other facilities and services necessary for the proper execution and completion of the construction of the Residence. Owner is responsible for any costs associated with Excavation.

(b)      Selections. All selections must be made from the colors, or samples provided by the Contractor and at dealers designated by the Contractor or as set forth in Exhibit B and Exhibit C, unless otherwise agreed in writing.  If a specified item of material or equipment shall become unavailable, and if Contractor deems that such unavailability will cause delay in the construction schedule, Contractor shall have the right to substitute material or equipment of comparable quality with the approval of the Owner. If the Owner does not approve the substitution, then the Owner will be responsible for any delays and increased costs of construction that could have been avoided by making the substitution.  Owner acknowledges that in the course of construction of the Residence, certain changes, deviations, or omissions may be necessary because of the requirements of governmental authorities having jurisdiction over the work and Property, suggestions and design changes made by the architect, or particular conditions of the job.  Minor variations are not to be considered out of compliance with the Contract Documents. The Owner acknowledges that it will be necessary for the Owner to make selections of various items during the course of construction, and the Owner hereby covenants with the Contractor that the Owner shall diligently and promptly make such selections within the time frames set forth by Contractor (if any).  If the Owner fails to make such selections in a timely manner, the Contractor shall have the right, but not the obligation, to make such selections for Owner.  Any delays by the Owner in making selections may delay the time of completion and may increase the Contract Price.

7.      **PERMITS AND TESTS**.  Contractor shall secure and pay for all permits, licenses and all other approvals necessary for the proper execution and completion of the construction of the Residence, unless specifically excluded. All such items shall be included in the costs of construction.  Owner hereby authorizes and appoints Contractor to obtain such permits from applicable governmental agencies and authorizes Contractor to execute applications as agent for Owner and in the Owner's name.  Where necessary, Owner agrees to assist Contractor in obtaining any such permits and licenses by completing all necessary applications and forms.  The Contractor will obtain on behalf of the Owner soil reports on the Site for the construction of the Residence at the expense of the Contractor subject to any allowances.

8.      **TAXES**.  The Owner shall pay when due all real property taxes and taxes imposed upon improvements on the Residence after the date of this Contract.  If applicable, the Owner shall pay any dues owed to a homeowners association.  Contractor shall pay all sales, use and similar taxes on materials used in construction, which are legally enacted at the time bids, are received.  Contractor shall pay all contributions, taxes, and assessments on payrolls or other charges under all applicable federal, state, and local laws.

5                                        Initial: _____ - *Ao*
                                                            *TK*

9.    **CHANGE ORDERS**.

(a)    <u>By the Owner</u>.  Owner, without invalidating this Contract, may request changes in the work within the general scope of this Contract consisting of additions, upgrades, deletions, or other revisions, which the Contractor, in its sole discretion, may accept or reject.  **The Owner understands and agrees that any changes in the work accepted by Contractor may cause increases in the Contract Price and may increase the time required for completion of the Residence.**  Pricing for the change orders will be determined at the sole discretion of the Contractor and will be based on timing, complexity, and affect on the schedule and scope of work. In all cases, including overages on allowance items, the minimum markup for profit, overhead and supervision will be ten percent (10%) of the total costs of the change order to cover costs, liability and overhead.  Some changes, especially those involving change of scope, and/or complex pricing operations may be subject to being priced at a higher margin of 25-35%.  Such change orders shall only be effective when accepted in writing by the Contractor and Owner.  The Contractor shall not be required to accept and implement any change orders requested by the Owner until (i) the Contractor and the Owner have agreed on the price of the change order, its impact on the Contract Price and the manner of the payment of the price of the change order, **and** (ii) the Owner and the Contractor have agreed upon the impact, if any, on the time for completion of the construction of the Residence.

(b)    <u>By the Contractor</u>.  The Contractor will prepare and tender to Owner requests for changes in the work within the general scope of this Contract if there exist: (i) the conditions set forth in Paragraph 4(c) (Delays in Construction); (ii) delays caused by the Owner; (iii) the circumstances described in Paragraphs 6(b) (Selections), 13 (Owner directed Subcontractors and Suppliers) or 20 (Soil Conditions); or (iv) any other provisions of this Contract in which changes to the Contract Price or time for substantial completion are addressed.  The Owner agrees to sign such change orders as submitted by the Contractor, and if the Owner refuses to sign such change orders within three (3) business days, without just cause, the change order shall be deemed accepted by the Owner.

(c)    <u>General</u>.  If a change order results in an increase in the Contract Price, such increase shall be paid by the Owner to the Contractor at the time of the execution of the change order unless otherwise agreed in the change order.  The construction loan amount may not be used for changes unless Owner also modifies the construction loan.  Change orders resulting in a credit to the Owner shall not affect Contractor's supervision and overhead fees and profit.

(d)    <u>Changes in Law or by Building Department</u>.  If any changes to the plans and specifications are necessitated by the requirements of the building department having jurisdiction over the construction of the Residence or the architectural control committee for the subdivision in which the Property is located due to either changes in building codes, legal requirements, or any design guidelines of the architectural control committee, the Owner shall be responsible for any additional costs in construction caused by such changes and the time for substantial completion of construction will be extended as necessary to accommodate any delays in getting the plans and

6

Initial: _P_ _Ao_
_TK_

specifications approved and the additional construction time required by the changes.

10.   **INSURANCE; RISK OF LOSS**.

(a)   Contractor's Insurance.  Prior to final payment, the risk of loss or damage to the Residence and other improvements on the Property shall be that of Contractor.  Contractor shall purchase and maintain all necessary workmen's compensation and employer's liability insurance, commercial general liability insurance and comprehensive automobile liability and standard peril builder's risk insurance as will protect the Residence from claims which may arise out of or result from Contractor's operations under this Contract or by any subcontractor or by anyone directly or indirectly employed by Contractor or a subcontractor.  The limits of the casualty insurance shall be in the full replacement value of the improvements on the Property.  The limits of the liability insurance shall be at least $1,000,000.00 combined single limits.  Certificates of such insurance shall be provided to the Owner upon request from the Owner.

(b)   Owner's Insurance.  Effective on the date that final payment of the Contract Price is due under this Contract, the risk of loss for the Residence and all other improvements to the Property shall pass to the Owner.  Prior to the risk of loss passing to the Owner, the Owner shall purchase and maintain their own public liability insurance on the Property.  The Owner may, at the expense of the Owner, obtain such other insurance, as the Owner deems appropriate.

11.   **INDEMNITY**.  During construction, the Contractor shall indemnify, defend and hold the Owner harmless from any loss, liability, damage, claim, loss, or obligation for damage to person or property caused by the negligence of the Contractor or the subcontractors or suppliers of the Contractor.  Such obligation of indemnity shall not include (i) injury to persons or property that is excluded pursuant to Paragraph 4(f) relating to the entry of the Owner on the Property during construction, or (ii) acts or conduct by the Owner or the contractors, subcontractors, agents, guests, family members or invitees of the Owner.  The Owner shall indemnify, defend and hold the Contractor harmless from any loss, liability, damage, claim, loss, or obligation for damage to person or property caused by the negligence of the Owner or the contractors, subcontractors, agents, guests, family members or invitees of the Owner.

12.   **BINDING EFFECT AND ASSIGNMENT**.  This Contract involves a personal relationship between the Contractor and the Owner.  Neither party hereto may assign any interest in this Contract without the prior written consent of the other party, which consent may be withheld in the sole discretion of the other party.  This shall not preclude Contractor from assigning its right to proceeds or payments from the Owner or granting a security interest in such rights, and shall not preclude the Contractor from hiring subcontractors to perform parts of the work under this Contract.  Subject to such limitations on assignment, this Contract shall be binding upon and shall inure to the benefit of both parties and their respective heirs, personal representatives, subsequent owners of any interest of any kind or nature in the property, successors and assigns, and/or any other party claiming through the parties hereto.

13.   **SUBCONTRACTORS AND SUPPLIERS**.  Contractor shall be entitled to contract with any subcontractor or any person or entity deemed necessary by Contractor to assist in the completion

7

Initial: _____

of the Residence. The Owner will not have the right to select the subcontractors and suppliers used by the Contractor, and the Contractor shall have the sole and exclusive right to select the subcontractors and suppliers providing labor and materials for the completion of construction. If the Owner states objection to the use of a particular subcontractor or supplier selected by the Contractor and the Contractor honors the request of the Owner not to use the subcontractor or supplier to whom the Owner objects, any increase in cost caused by a change of the subcontractor or supplier shall be payable by the Owner.

14.     **LIMITED WARRANTY**. The Contractor's sole warranty to the Owner and as to the Residence is as set forth in the Limited Warranty Agreement attached hereto as <u>Exhibit F</u>. Reference is made to the Limited Warranty Agreement for the specific terms of the warranty. **The Limited Warranty Agreement is a limited warranty for a period of one year. The limited warranties are the sole and exclusive warranties, and any other warranties, including implied warranties, are expressly disclaimed. The Owner hereby acknowledges that Owner has read the Limited Warranty Agreement and understands and agrees to the terms thereof. The Owner further acknowledges that the Contractor has entered into this Contract and established the Contract Price based, in part, upon the terms of the Limited Warranty Agreement, and that but for the limitations of warranties in the Limited Warranty Agreement, the Contractor would not have entered into this Contract at the Contract Price stated herein.**

15.     **DEFAULT; REMEDIES**.
        (a)     <u>Mediation</u>. Any dispute arising out of or related to this Contract whether in contract, tort or statutory, including any claims arising out of or related, in any way, to the warranties provided pursuant to Paragraph 14, not resolved pursuant to the Limited Warranty Agreement or C.R.S. Section 13-20-803.5, as applicable, shall first be mediated before a mediator jointly selected by the parties. The costs of the mediation shall be borne equally by Contractor and Owner. Mediation shall be a condition precedent to arbitrating any dispute. In the event that mediation is unsuccessful, Contractor or Owner may demand arbitration pursuant to Paragraph 15(c) within thirty (30) calendar days of the date of the mediation. If Contractor or Owner fails to demand arbitration within the specified time Contractor or Owner shall irrevocably waive any and all right to proceed to arbitration and any and all claims they may have against the other party.

        (b)     <u>Arbitration</u>. Subject to Paragraph 15(b), any dispute arising out of or related to this Contract whether in contract, tort and/or based upon an alleged statutory violation, including any claims arising out of or related, in any way, to the warranties provided pursuant to Paragraph 14, shall be resolved by arbitration administered by the Judicial Arbiter Group in accordance with the rules of the Colorado Uniform Arbitration Act. The costs of the arbitration shall be borne equally by the parties. Any arbitration award may be enforced through entry of judgment by any court having jurisdiction thereover. Exclusive venue for any arbitration proceeding shall be in El Paso County, Colorado. The agreement of the parties to submit any dispute to mediation, then arbitration, shall not preclude the Contractor from recording a mechanic's lien against the Property and filing a mechanic's lien foreclosure action in order to perfect Contractor's lien against the Property. After the perfection of such rights under the Colorado mechanic's lien act, the action shall be stayed and

8

Initial: _____ A.O
                TK

the Contractor's claims for payment submitted to arbitration for resolution. Notwithstanding the foregoing, if neither party files a motion to stay the action and compel arbitration within thirty (30) days of when the Owner is served with the Complaint filed, the right to arbitrate the Contractor's claims for payment shall be irrevocably waived.

(c)     Contractor's Remedies. If the Owner is in material default under this Contract, the Contractor shall have the right to terminate this Agreement if the default by the Owner is not cured within seven (7) days after written notice of default from the Contractor to the Owner. In addition to any other remedies available to the Contractor as a result of the default by the Owner, the Contractor shall have the right to recover from the Owner all damages arising out of the default by the Owner, including damages for delay, lost profits, unpaid sums due and owing under this Contract, the right to file, perfect and foreclose on the Property pursuant to the Colorado mechanic's lien act and for such other and further relief as may be available to the Contractor at law or in equity. The Contractor may suspend its performance during any uncured event of default by the Owner, and recover all damages occasioned by such delay in performance.

(d)     Owner's Remedies. If the Contractor is in default under this Contract, the Owner shall provide the Contractor with written notice of said default. If, after seven (7) days, the Contractor has failed to remedy the default, the Owner shall provide the Contractor a second written notice. If after seven (7) days after receipt of the second notice, the Contractor has failed to remedy the default, the Owner may immediately terminate this Contract for said default by providing Contractor a written notice to that effect. When the Owner terminates this Contract for one of the reasons stated above, Owner shall be entitled to the remedies set forth herein.

(e)     **Limitation of Remedies. Each party hereby disclaims and waives any claims for the following remedies and damages for any matters related to this Contract, whether a claim is made on the basis of contract, tort or any other theory or basis at law or in equity: (i) punitive or exemplary damages; (ii) claims for emotional distress or pain and suffering; Owner further agrees that, subject to the other limitations contained herein, Contractor's total liability to Owner shall be limited to, and in no event exceed, the amount of any insurance proceeds actually available with respect to any and all claims, whether in contract, tort or otherwise.**

(f)     Time. Causes of action between the parties to this Agreement arising out of or in any way related to any acts or failures to act shall be deemed to have accrued and the applicable statute of limitations shall commence to run not later that either the Closing date for any acts or failures to act occurring prior to the Closing date or one (1) year from the Closing date for any acts or failures to act after the Closing date.

16.     **ENTIRE AGREEMENT.** This Contract shall constitute the entire agreement between the parties regarding the Residence. Any prior discussions and verbal agreements between the parties are merged into this Contract, and each party agrees that there are no verbal agreements between the parties that are not expressed herein. No real estate broker or agent has any authority whatsoever to make any agreements, contracts or other binding commitments on behalf of the

9

Initial: _____

Contractor. No verbal representation or statement shall be deemed a part hereof except as stated herein or unless agreed to in writing. Any amendment or modification of this Contract shall be in writing and signed by both parties hereto.

17.     **CLEAN-UP**. Contractor will, at all times, make reasonable efforts to keep the Residence free from waste and other materials caused by the construction work and, upon completion of the work, Contractor shall remove all waste, equipment, and other materials from the Property with the exception of vegetation and leave the Residence in a neat and orderly condition. Contractor shall control erosion and runoff caused by the excavation and grading of the Site during construction of the Residence. All costs associated with Erosion Control shall be the sole responsibility of the owner.

18.     **SEVERABILITY**. Should any provisions of this Contract at any time be in conflict with any law, ruling or regulation, and be unenforceable, such provision shall continue in effect only to the extent that it remains valid. The validity of remaining portions or provisions shall not be affected, and the rights and obligations of the parties shall be construed and enforced as if this Contract did not contain the particular part, term, or provision held to be invalid.

19.     **INFORMATION AND SERVICES REQUIRED OF THE OWNER**.  The Owner shall furnish information and services under the Owner's control with promptness to avoid delay in the orderly progress of the work.  Contractor shall be entitled to rely upon the accuracy and completeness thereof. Contractor shall not be liable or responsible for errors or omissions in any plans, photos or documents furnished exclusively by the Owner or others representing the Owner.  Owner has examined, has approved and has become familiar with the plans and specifications.

20.     **SOIL CONDITIONS**.  The Contract Price is based upon "normal" soil conditions for foundation and utility installation. The Contract Price includes as an allowance item the anticipated cost of excavation for the foundation and trenching for utilities based on the assumption that there will not be an unusual amount of rock on the Property and that the soil on the Property will not be expansive or have such other conditions or properties that will require an overdig or installation of piers for the foundation.  If soil conditions are encountered that require additional measures to excavate and install the foundation and utilities, the Owner acknowledges that the allowance will be exceeded and the Contract Price will be increased.  Prior to constructing the foundation, the Contractor will obtain an inspection of the soil and have it tested by a soils engineer who will make recommendations concerning the foundation design and construction. If Owner brings their own Soils or Perc Report, Contractor reserves the right to re-test. Any reports older than one year will not be accepted under any circumstances.

**Owner acknowledges that the soils within the State of Colorado may consist of expansive, consolidating and/or low-density materials that can adversely affect the integrity of improvements.  Owner further acknowledges that other geologic hazards, including, but not limited to, avalanches, landslides, rock falls, mudflows, unstable or potentially unstable slopes, seismic effects, radioactivity and/or ground subsidence, may adversely affect the Property**

10

Initial: _____ A.e

TK

and/or Residence.  Contractor makes no warranties or representations of any kind concerning any geologic hazards or soils conditions affecting, or which may affect, the Property and/or Residence.

Owner understands that, despite competent work by a qualified soils engineer and construction generally in conformance with the engineer's recommendations, a risk of potentially severe or complete damage to the Residence due to geologic hazards and/or soils conditions will continue to exist.  Owner knowingly and voluntarily assumes these risks, agrees to hold Contractor completely harmless therefrom and waives and releases any claims against Contractor which may arise in the future as a result of geologic hazards and/or expansive, consolidating and/or low density soils materials.

21.    **GRADING AND DRAINAGE**.  The Contractor will establish grading and drainage around the Residence in such a manner as will divert water away from the foundation whether from natural precipitation or from lawn irrigation, Owner is responsible for costs.  The purpose of this is to reduce, to the extent reasonably possible, the amount of water that enters the soils adjacent the foundation.  The Owner will not alter the grading and drainage established by the Contractor, and the Owner will not allow areas within five (5) feet of the foundation to be irrigated nor will the Owner allow planting of any grass within five (5) feet of the foundation.  If the Owner causes or allows changes in the grading or drainage, causes or allows irrigation within five (5) feet of the foundation or causes or allows any grass within five (5) feet of the foundation, the Owner shall be responsible for any damage to the foundation and the Residence that are caused by such changes to the grading or drainage or by allowing grass or irrigation within five (5) feet of the foundation.  Excavation includes, but is not limited to: dig, over dig, backfill, electric service and utility laterals, necessary retaining walls, culverts, erosion control track pads, trucking and final grade.

22.    **CONTRACTOR'S DISCLOSURES**.

(a)    Soils Disclosure.  Contractor shall provide Owner with Special Publication No. 43, as prepared by the Colorado Geological Survey, State of Colorado, Department of Natural Resources, from Contractor relative to soil conditions and the like as required by C.R.S. Section 6-6.5-101 at least fourteen (14) days prior to Closing.  The publication does not necessarily represent the view of the Contractor, nor of the engineering company, which has prepared a summary report of the analysis of soil conditions; the publication represents general recommendations for dealing with expansive soils and has been prepared by the State of Colorado.

(b)    Mold.  As more fully described in the Notice, Disclosure, Disclaimer and Waiver attached hereto as Exhibit E and incorporated herein by reference, whether or not Owner experiences any mold or other biological growth depends largely on how Owner manages and maintains the Residence and Property.  Contractor is not responsible for any damages caused by mold or other biological growth that may be associated with or caused by any defects in the construction of the Residence, including but not limited to, property damage, personal injury, loss of income, non-economic losses such as emotional distress and pain and suffering, loss of use, and for diminution in value.

11

Initial: ~~YL~~ - A.o
TK

(c)    Radon.  The Colorado Department of Health and the United States Environmental Protection Agency ("EPA") have detected elevated levels of naturally occurring radon in structures in the Colorado area.  Radon is a colorless, odorless, tasteless radioactive gas produced by the natural breakdown of uranium contained in soils and rocks.  High concentrations may result in accumulation of radon in enclosed spaces, such as homes.  EPA has raised concerns with respect to adverse effects on human health of long-term exposure to high levels of radon.  Buyer acknowledges receipt of EPA's publication, "Home Buyer's and Seller's Guide to Radon," March 1993, which discusses issues raised by the presence of radon.  Buyer shall be solely responsible for conducting such investigations and consulting such experts, as Buyer deems appropriate to determine the possible presence of radon in the Residence, on the Property and the advisability of incorporation of radon mitigation measures in the Residence.  Buyer shall rely solely upon such investigations and consultations and shall be solely responsible for providing any radon mitigation measures the Buyer desires or that may be recommended to Buyer.  **CONTRACTOR OR CONTRACTOR'S AGENTS HAVE MADE NO REPRESENTATIONS OR WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRESENCE OR ABSENCE OF RADON IN THE RESIDENCE, THE FITNESS OR SUITABILITY OF THE PROPERTY FOR A PARTICULAR PURPOSE OR THE DESIGN OR CONSTRUCTION TECHNIQUES, IF ANY, THAT CAN BE EMPLOYED TO REDUCE ANY RADON LEVELS IN IMPROVEMENTS BUILT ON THE PROPERTY. CONTRACTOR HEREBY DISCLAIMS, AND BUYER, FOR ITSELF AND ITS SUCCESSORS AND ASSIGNS, HEREBY WAIVES, ANY SUCH WARRANTIES AND ANY OTHER WARRANTIES THAT COULD BE CONSTRUED TO COVER RADON OR OTHER ENVIRONMENTAL POLLUTANTS. BUYER, FOR ITSELF, ITS SUCCESSORS AND ASSIGNS, HEREBY RELEASES CONTRACTOR FROM ANY AND ALL LIABILITY WHATSOEVER WITH RESPECT TO RADON. BUYER FURTHER AGREES TO INDEMNIFY CONTRACTOR AGAINST ALL CLAIMS, LOSSES, COSTS AND LIABILITIES (INCLUDING REASONABLE ATTORNEYS' FEES) RESULTING FROM OR ARISING IN ANY WAY OUT OF THE PRESENCE OF RADON ON THE PROPERTY.**

(d)    Fiberglass Insulation.  Fiberglass insulation (also known as glass wool) may be used in the construction of the Residence. The U.S. Department of Health and Human Services produced a report that lists glass wool as a substance "which may be reasonably anticipated to be a carcinogen," but that report merely identities substances selected for further study because of potential risk.  The listing of a substance in the report is not an assessment that there is casual connection between glass wool and illness. Buyer acknowledges that fiberglass is used in the wall and floor to ceiling assemblies, and waives any claims against Seller, arising as a result of the use of fiberglass insulation.

(e)    Value.  No representations or warranties have been made regarding the appraised value or potential of the Residence (including, without limitation, whether the Property and Residence will retain its value or increase in value or decrease in value).

23.    **NOTICES**. All notices required or permitted under this Contract shall be in writing.  Notices shall be either: (i) personally delivered to the recipient; (ii) sent by certified mail return receipt requested; (iii) sent by Federal Express or other reputable overnight courier service; or (iv) sent by facsimile transmission, but only if the sending fax machine provides confirmation of transmission. The appropriate addresses for each party for the receipt of notice are as set forth on page 1 of this Contract.

12

Initial: _R_ - _A·0_
_TK_

Notice shall be presumed given in each case as follows: (i) upon personal delivery to the recipient; (ii) upon the earlier of the date of receipt shown on the certified mail return receipt or three (3) business days after deposit in the U.S. Mail if delivery is by certified mail provided that a stamped receipt of deposit is obtained from the U.S. Postal Service; (iii) on the next business day after deposit with Federal Express or the other overnight courier service for delivery as reflected on the delivery service receipt; or (iv) on the date shown on the fax transmission confirmation report. In the case of overnight courier service or certified mail delivery, the sender shall prepay the delivery or postage charge. If no fax transmission number is shown above, then fax transmission, as a method of giving notice is not permitted.

24.     **CONTRACT CONSTRUCTION**. The parties acknowledge that each party has reviewed this Contract. The Owner has had the opportunity to have this Contract reviewed by legal counsel. Any rule of construction by which any ambiguity in the Contract Documents shall be resolved against the drafting party shall not be employed in the interpretation of this Contract or any amendments or exhibits hereto. The titles to the paragraphs of this Contract are solely for the convenience of the parties, and shall not be used to explain, modify, or aid in the interpretation of the provisions of this Contract.

25.     **GOVERNING LAW**. This Contract shall be governed by, construed, and enforced with the laws of the State of Colorado.

26.     **MISCELLANEOUS**. The parties further agree:

(a)     That all materials left over from construction are the property of the Contractor and not the Owner.

(b)     That until delivery of possession and final payment, Contractor shall have the right to show the Residence to other prospective clients and customers, and for all such activity, the Contractor shall indemnify Owner against all damages, claims, losses or injuries.

(c)     The Property is located in a subdivision that is subject to restrictive covenants, the Owner acknowledges receipt of copies of the restrictive covenants for the subdivision in which the Property is located, and that the Property will be subject to the covenants. The covenants may provide for assessments to be paid by the owner of each lot in the subdivision. The Owner acknowledges and understands that the Owner will be responsible for the payment of any required assessments to the homeowners association established in the covenants. The amount of the assessments may be subject to change based upon the determination of the homeowners association as to the financial requirements of the association. The Owner also acknowledges and understands that the construction of improvements on the Property, including the Residence, may require the approval of the architectural control committee (ACC) established under the covenants. Owner also acknowledges that any requirements by an ACC (i.e. roofing, stone, driveways, etc.) are at the cost to the Owner.

(d)     As part of the consideration to the Contractor in entering into this Contract, the Owner acknowledges and agrees that the Contractor will have the right to take photographs and

13

Initial: _____

videos of the Residence and the Property for promotional use by the Contractor.

27.   **EFFECTIVE DATE**.  This Contract shall become effective on the day it is executed by both parties.

We, the undersigned, have read, understand and agree to each of the provisions of this Contract and hereby acknowledge receipt of a copy of this Contract.

OWNER:

CONTRACTOR:

**Builtrite Builders, LLC,**

a Colorado Limited Liability Company

D/B/A Copperleaf Homes

Print Name:   _Arthur Ortiz_

Signature:   _Arthur Ortiz_

Date:   _01-06-2018_

Print Name:   _Timothy R. King_

Print Name:   _TINA EFENDIC-ORTIZ_   Signature:   _Timothy R. King_

Signature:   _Tina Ortiz_   Title:   _Exec. V.P._

Date:   _1-06-18_   Date:   _1-6-18_

14

Initial:_____

Exhibit "A"
Plans



ORTIZ
1.4.18.

FRONT ELEVATION CONCEPT



PORTE COCHERE CONCEPT

PROJECT | ORTIZ
DATE | 1.4.18

15

Initial: _____ - A.0
TIC





16

Initial: _____ - A.O



17

## Exhibit "B"
## Included Features



## Copperleaf Homes
## Lifestyle Included Features

### HEALTHY ENVIRONMENTAL FEATURES
- Low VOC Interior Paint
- Whole House Water Purifier Aqua-Pure™
- Whole House Humidifier
- 93% High Efficiency Furnace with Nest Thermostat
- Low-E Argon-Filled Windows
- Exceeding Code on Insulation Standards; R-21 in Walls, R-49 in Ceilings

### INTERIOR
- 15 Hours Concierge Service with Interior Designer
- 9 Ft. Ceilings on Main/Upper Levels and 10 Ft. Foundations in Basement
- Schroll Raised or Modern Panels in Knotty Alder, Maple, Hickory or Oak with 3" Crown Molding in Kitchen, Baths & Laundry. Includes Staggered Height Uppers (36"-42") in Kitchen and 36" Raised Vanities throughout
- Laundry Cabinets w/ Laundry Sink & Quartz or Granite Tops (Per Plan)
- Wood Shelving in Pantry and 4' Wide 5-Stack Shelving in Master Bedroom Closet
- Cabinet Hardware Throughout Home
- Undermount Sinks Throughout Home, Including Laundry
- Kohler Undermount Stainless Steel Kitchen Sink with Disposal
- Kitchen Island with Undermount Prep Sink and Disposal (Per Plan)
- 42" Heat & Glo® Gas Fireplace Options in Great Room w/ Cultured Stone® by Boral® Face - Floor to Ceiling (6' Wide) w/ Painted Mantel
- 8' Tall, Solid Interior Doors Throughout Home – Painted (Per Engineered Plan – Height May Vary Due to Ducting)
- Wrought Iron "Basket & Twist" or "Square" Spindles with Hardwood Railings, Carpet Stringers and Newel Posts
- Crown Molding in Dining Room & Master Bedroom - Painted
- Traditional or Modern Options for Base Molding and Casing - Painted
- Door, Trim, Base Molding, Mantel, & Wood Window Sills in Your Choice of Sherwin Williams ProMar® 200 Latex Paint Colors
- Up to 3 Colors of Interior Paint Standard (Walls, Ceiling & Trim)
- Hand Trowel Drywall Finish Throughout Home
- Bullnose or Square Drywall Corner Bead (Windows and Walls)
- 5-Piece Master Bath (Details in E-Book)
- Euro Glass Shower Door in Master Bathroom; "Semi-Frameless" Shower Doors in other Bathrooms (Per Plan)
- Master Bath 12" x 12" and 12" x 24" Tile choices in Tub and Shower Surrounds with Decorative Inserts
- 6" x 6" Ceramic Tile Tub and Shower Surrounds in other Bathrooms
- Glass or Travertine Full Tile Backsplash in Kitchen and 6" Backsplash in Laundry and Bathrooms
- Quartz or Granite Slab Countertops Throughout Home

### Fixtures
- Schlage "Accent" or "Latitude" Interior Door Hardware in Brushed Nickel, Oil Rubbed Bronze or Chrome
- Bathroom Accessories in Moen Eva or Mira Loma Brushed Nickel, Oil Rubbed Bronze or Chrome
- Kohler Sunward Oval 6' Soaking Tub or Free Standing Soaker Tub in Master Bath (Per Plan)
- Kohler Elongated Water Closets in All Baths

### Flooring
- Engineered Pre-Finished, Hardwood Flooring Foyer, Kitchen and Nook with Wood Floor Vents
- Upgraded Carpet with 1/2" 6 Lb. Pad
- 12" x 24" Tile Floor in Baths and Laundry

### Appliances
- Bosch Appliances or KitchenAid – Stainless Steel, Black, or White:
  - 36" Gas or Electric Cooktop
  - 30" Double Wall Oven
  - Built-in Microwave
  - Stainless Hood (Per Plan)
  - 36" Refrigerator
  - 24" Dishwasher
  - Insinkerator Badger-1 Garbage Disposal in Main and Prep Sink in Kitchen

### Electrical/Lighting/Wiring
- Crestron Home Automation System with Mini iPad
- High-Tech Structured Wiring Package
- Exhaust Fans in All Water Closets
- Customizable Lighting Package (Per Plan)
- Recessed Can Lighting (Per Plan)
- Decora Rocker-Style Light Switches
- 12 Dimmer Switches
- 3 Outlets with USB Ports
- Ceiling Fan Pre-Wire (Fan Not Included) in Master, Family or Living Room

### EXTERIOR
- LaHabra Acrylic Stucco or 25-Year Textured Hardboard Lap Siding (Per Elevation)
- Cultured Stone® by Boral® with Stucco Ledge and Pop Out with Standard Grout (Per Elevation – 100 sqft included standard)
- Hardboard Soffits and Fascia
- Sherwin Williams Acrylic Exterior Paint - Up to 2 Colors of Exterior Paint on Top of Stucco/Siding Color Choice (Doors: Garage & Front, Trim: Pop Outs, Soffit, Fascia & Trim)
- Tamko 50-year Asphalt, Architectural Roof Shingles
- Dual-Pane Single Hung or Slider Vinyl Windows in White, Almond or Adobe with "Low-E" Argon-Filled Glass
- Vinyl Grid Windows Front Façade (Per Elevation)
- 3' x 8' Painted Single Therma-Tru Classic Craft Rustic or Smooth Star Fiberglass Front Entry Door with Multi Point Lock
- 8' Raised Panel Insulated Garage Door with Glass Window Detail (2 or 3 Car Per Plan) STD Single 8' x 9', STD Double 8' x 16'
- Garage Door Opener for Each Garage Door with One Keypad Per Home
- Evergrain Composite Decking Wrought Iron Spindles & Rails (Per Plan)

### CONSTRUCTION ELEMENTS
- Full Foundation Under Front Porch (Per Plan)
- 2" x 6" Exterior Walls (except garage)
- Blown-in R-21 Insulation in Exterior Walls; R-49 in Ceilings
- Garage Interior Drywall with Knock-Down Texture, Insulation & Paint. Constructed with 2" x 4" Walls
- 7/16" OSB External Structural Sheathing with WRB-Weather Resistant Barrier on Exterior Walls
- Rockwell™ Window Wells (Per Plan)
- Engineered Foundation & Flooring System
- 4000 PSI Exterior Concrete
- Cross-Linked Polyethylene Plumbing Lines with Water Line for Icemaker
- 2 – 50-Gallon Hot Water Heaters
- Hot Water Recirculation System
- Air Conditioner per Furnace (Per Plan)
- Humidifier per Furnace (Per Plan)

In an effort to constantly improve our product, Copperleaf Homes reserves the right to change features and specifications without notice. Measurements are approximate and may vary. Homes are built to blueprint specification, which must be referenced for specific measurements. Revised 09.28.17

Initial: _____ A. v
TK

Exhibit "C"
Pricing Summary

Base House Pricing
Ortiz family residence 1.4.18
1/5/18

| | |
|---|---|
| **Main Level** | 3475 |
| **Upper Level** | 1962 |
| **Above ground total** | 5437 |
| **Lower Level** | 3475 |
| **Total:** | 8912 |

| | |
|---|---|
| Base house including basement | $1,497,216.00 |
| Walk out with 450 sq.ft. deck | $33,500.00 |
| Office deck 108 sq.ft. | $6,480.00 |
| Appx. 600 sq.ft. patio from nook | $3,600.00 |
| Barn door to mud room | $2,400.00 |
| Barn door to Laundry room | $2,400.00 |
| Built in bench and cubbies in mud room | $2,400.00 |
| 4th car garage | $14,500.00 |
| Wet bar in basement with 16' lower cabs, 7' upper cabs, sink, refer, granite tops. | $18,800.00 |
| 980 sq.ft. sunken area for sports | $39,200.00 |
| Fireplace in master bedroom with stone to ceiling | $7,800.00 |
| Full height linen cabinet in master bathroom | $1,600.00 |
| Tile roof option | $48,000.00 |
| 1000 sq.ft. of exterior stone included | N/C |
| Metal roof accents - 300 sq.ft. | $1,800.00 |
| Add 2 car detached garage 24x24 | $36,864.00 |
| Add 54' by 4' tall 1/2 wall around auto court with stucco finish and stone cap. | $9,800.00 |
| Roof finials - 2 | $2,400.00 |
| Tower at upper level TBD | INFO |
| Batting cage and basketball court by others | INFO |
| Total Base House Amount: | $1,728,760.00 |

| **ADDITIONS TO STANDARD ALLOWANCES:** | |
|---|---|
| Additional allowance for deep well in Douglas county | $20,000.00 |
| Additional allowance for engineered large septic system | $20,000.00 |
| Additional allowance for excavation | $20,000.00 |
| **Total Added to Standard Allowance Amount:** | $60,000.00 |

19

Initial: _____

## CUSTOM UPGRADE ALLOWANCES:

| | |
|---|---|
| Outdoor grill allowance-includes framing, gas line, countertop, stucco, grill, and sink. | $8,000.00 |
| Built in cabinets beside Great room fireplace-allowance | $4,000.00 |
| Double entry door additional allowance | $4,000.00 |
| Double circular staircase with iron railings-allowance | $16,000.00 |
| Elevator allowance | $30,000.00 |
| Glass walls and doors to work out room-allowance | $9,000.00 |
| Custom cabinets in master closet - allowance | $12,000.00 |
| Add barreled Porte-cochère w/stucco ceiling-allowance | $18,000.00 |

| | |
|---|---|
| **Total Custom Upgrade Allowance Amount:** | $101,000.00 |

| | |
|---|---|
| **TOTAL CONTRACT AMOUNT:** | $1,889,760.00 |

## STANDARD INCLUDED ALLOWANCES:

**Included as a part of above pricing: Allowance costs can vary per site. Any overages of these allowances are the responsibility of the buyer and any allowances that come in under will be credited at the end of the build:**

| | |
|---|---|
| Standard Excavation Allowance - includes, but is not limited to: dig, over dig, backfill, electric service and utility laterals, necessary retaining walls, culverts, erosion control track pads, trucking and final grade. | $30,000.00 |
| Standard Lighting Allowance | $10,000.00 |
| Driveway/Walkway/Stoop - Allowance | $10,000.00 |
| Standard Well Allowance (If Applicable) - Based on average well costs, price could vary based on depth needed to hit water source. | $11,500.00 |
| Standard Septic Allowance (If Applicable) - Based on average septic costs, price could vary based on land or if a designed (engineered) system is needed | $8,500.00 |
| Total Standard Allowance Amount: | $70,000.00 |

Responsibilities of purchaser: Any and all HOA fees, developer fees, bank fees, and fire sprinkler or mitigation system if required by the building or fire department. Any cost overage on any and all allowances will be the responsibility of homeowner to pay, in the event that the allowances are not used in full Copperleaf will issue a credit for the difference.

20

Initial: _P. A.O_
_TK_

Exhibit "D"
**Additional Provisions**
(Owner(s) and Contractor to review & initial each box)

Owner(s)   Contactor

  I/we understand that if something is important to us that it is in writing in this contract.  Verbal agreements and discussions are not included as part of this Contract for Construction.  Both parties agree to what is in writing.

  All changes to the plan or contract will be made in writing and will not commence without the signature of both the buyer and a Copperleaf representative.

  Owners understand that this Contract for Construction may include Allowances.  Owners understand that any costs in excess of allowances are the responsibility of the Owner and that the Contractor may include a mark up or profit above the cost of the allowances.

  Building a home will require time and cooperation between both parties.  Both parties understand and agree to work together to resolve any differences that may arise.

  After signing the contract, plan development occurs.  Plan development can take between 30-120 days depending on the complexity of the plan/plan changes and on the number/complexity of the changes.  The Owner plays a large role in the length of plan development based on the number of changes and response time for change approvals.

  Change order price requests may take 2-3 weeks.  Often change order price requests will take less than this, based on the complexity of the request and vendor availability.

  Owner and Contractor both have a significant impact on the amount of time that it takes to build the home.  Owner(s) understand making changes may take more time and costs to complete the home.

  Copperleaf will update the Buyers weekly at a set date and time as to progress of the home, required decisions for the upcoming week, and to let them know about the upcoming week's events.  Any future timing will be approximate and will change on occasion.

  Homeowners should communicate to Construction Managers or Project Managers any concerns they have on the scope of work, but shouldn't direct changes to the trade partners working on the home.

  Homeowners should communicate to the Project Manager during the Architectural Process any concerns or changes they have on their plan. Homeowners should not be in direct communication with Architect without including/cc'ing a representative of Copperleaf Homes.

21

Initial: _A.O_

*Copperleaf Homes*

WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

## CONTRACT FOR CONSTRUCTION
(Owner Provides Construction Financing)

CONTRACTOR:     Builtrite Builders, LLC, a Colorado limited liability company
D/b/a Copperleaf Homes

ADDRESS:          13540 Meadowgrass Drive
Suite 205
Colorado Springs, CO 80921

TELEPHONE:     (719) 598-8900

FACSIMILE:      (719) 465-1376

OWNER (S):                    German Ricano Pelaez
Gabriela Connie Oliveira

CURRENT ADDRESS:                         Denver, CO 80249

TELEPHONE:

EMAIL:

This Contract for Construction ("Contract") is made and entered into as of August 9, 2016, by and between **Builtrite Builders, LLC**, a Colorado limited liability company d/b/a **Copperleaf Homes** ("Contractor"), and German Ricano Pelaez and Gabriela Connie Oliveira ("Owner").

In consideration of the mutual covenants contained herein, Contractor and Owner agree as follows:

1.     **THE PROJECT**. Contractor agrees to construct for the Owner a single family residence (the "Residence") on real property located at 3472 Blue Heron Spring Ln, El Paso County, Colorado, 80908, legally described as Lot 7, in Majestic Pines (referred to as the "Property" or "Site"), substantially in conformance with this Contract and the drawings, plans and specifications (collectively referred to as the "Contract Documents").

2.     **THE CONTRACT DOCUMENTS**. The rights, duties and obligations of the parties are as set forth in the Contract Documents. If there is any inconsistency among the Contract Documents, the terms of this Contract will prevail over any conflicting provisions in the other Contract Documents. The Contractor shall perform all of the work that is required by the Contract Documents. In addition to this Contract, the other Contract Documents are as follows:

(a)     Concept plans, which shall be considered attached hereto as Exhibit A and incorporated as part of this Contract;

1

Initial: _TK_
_GRP_
_GCO_

(b)     Summary of Included Features, which shall be considered, attached hereto as <u>Exhibit B</u> and incorporated as part of this Contract.

(c)     Pricing Summary and Allowances, as set forth in <u>Exhibit C</u>.

(d)     Additional Provisions, as set forth in <u>Exhibit D</u>.

(e)     Mold Disclosures, as set forth in <u>Exhibit E</u>.

(f)     Limited Warranty Agreement and Standards of Construction attached hereto as <u>Exhibit F</u>.

3.     **CONTRACT PRICE**. Owner agrees to pay for the work completed in the construction of the Residence and the Contractor agrees to construct the Residence for the contract price of $816,436.00 (the "Contract Price").

(a)     $40,821.80(5%) due upon execution of this Contract (the "Earnest Deposit"). The Contractor shall have no obligation to place the Deposit in escrow, and the Owner acknowledges and agrees that the Contractor does not intend to apply the Deposit to monthly draws due from Owner. The deposit will be applied to the final Contract Price of the Residence.

(b)     Monthly draws will be submitted to Owner or an agent for the Owner by the 1st week of each month with payment due within 5 days of receipt. Draws will be submitted for work performed and materials, including stored materials, supplied during the previous month, as well as profit and overhead for the Contractor. Details of draws (including invoices) are private, between the Contractor and the Bank who is financing. Owner will receive general descriptions and names of payees. Past due payments shall bear interest at the rate of 18% per annum (not to exceed the maximum amount permitted by law). Additionally, any payment not received by the 15th day of the month shall be subject to a late charge in an amount equal to 5% of the monthly draw. Contractor shall be entitled to all costs of collection, including its reasonable attorneys' fees.

(c)     The final payment of the Contract Price shall be due no later than three (3) business days after the Certificate of Occupancy is granted of the construction of the Residence. At this time all draws and Deposit will be applied to the final Contract Price of the Residence. The Contractor must receive final payment prior to the Owner occupying the Residence.

(d)     Unless otherwise agreed in a Change Order, payment for Change Order amounts under Paragraph 9 shall be due upon approval of the Change Order by both the Contractor and Owner.

4.     **COMMENCEMENT, COMPLETION, OCCUPANCY & POSSESSION**.

(a)     <u>Commencement of Construction</u>. The construction of the Residence hereunder shall be commenced by the Contractor promptly after all necessary federal, state and local government permits and approvals are obtained and the Deposit has been received by Contractor.

(b)     <u>Time for Construction</u>. Subject to the terms of this Contract, the Residence shall be substantially completed within (270) days after completion of the foundation (and backfill) of the Residence. This may be adjusted based upon actual size of the home being built.

(c)     <u>Delays in Construction</u>. If Contractor is delayed at any time during the progress of

2

Initial: _____

the work by labor disputes, strike, lockouts or any other acts of employees or suppliers of labor or materials over which the Contractor has no control or for which the Contractor is not responsible, or by fire, adverse weather conditions, declarations of war or of national emergencies, civil unrest, force majeure, acts of God, neglect or default of Owner, failure of Owner to meet selection deadlines set forth by Contractor, or by failure or unavailability of materials, adequate sewer, water, electricity, gas, or utility service, or by any cause beyond Contractor's control, the time herein estimated for completion for the Residence shall be extended for a period equal to the time lost by reason of any of the causes aforesaid.  For any delays not the responsibility of Contractor in the completion of the Residence, the Contract Price shall be increased by the difference in Contractor's costs occasioned by such delays, which increases shall be evidenced by a change order from the Contractor to the Owner submitted and approved pursuant to the provisions of Paragraph 9.

(d)     Control During Construction.  Contractor shall have sole control and exclusive possession and unrestricted use of the Site during construction of the Residence until completion of the Residence and payment of all monies due the Contractor.  All communication will be made directly to Contractor.  The Owner shall not issue any directions or instructions to the subcontractors or suppliers concerning the work.  The Owner shall not be permitted to do any of its work on the Property prior to the delivery of possession of the Residence to the Owner unless the Contractor permits such work by the Owner in writing.  If the work done by the Owner or its contractors delays or impedes the work of the Contractor, the Contractor shall have the right to withdraw its approval in which event such work by the Owner or its contractor shall immediately be terminated until possession of the Residence is delivered to the Owner or the Contractor otherwise consents in writing to a continuation of such work by the Owner or its contractor.

(e)     Delivery of Possession to Owner.  Physical possession of the Property shall be provided to Owner upon final payment of the Contract Price and the availability of the Residence for occupancy.

(f)     Dangerous Condition; Visits to the Property by Owner.  The Owner and/or its representatives shall not enter the Residence prior to final payment and delivery of possession to the Owner unless accompanied by a representative of the Contractor.  The Owner understands and agrees that the Property is a construction site and that the Property and Residence constitute a danger to those who may enter the Site.  If the Owner enters the Residence prior to completion of the construction of the Residence without being accompanied by a representative of the Contract, it is understood that Owner does so without Contractor's consent.  If the Owner enters on the Property during construction, whether or not accompanied by a representative of the Contractor, the Owner does so at the Owner's risk, and the Owner hereby releases Contractor and agrees to indemnify, defend and hold Contractor harmless from any and all claims for injury or damage to the person or property of (i) the Owner, (ii) any agent or employee of Owner (other than Contractor and its agents or employees), and/or (iii) any person(s) accompanying Owner.

(g)     No Storage During Construction.  The Owner shall not place any personal property or possessions in the Residence prior to delivery of possession of the Residence to the Owner without the prior written permission of the Contractor.  Any personal property or possessions of the Owner placed in the Residence shall be at the sole risk of the Owner.

(h)     Substantial Completion.  The Residence shall be considered substantially complete

3

Initial: _TC_
GRP
GCD

when it has been constructed in substantial conformance with the Contract Documents and all inspections or certificates of occupancy required by the building department having jurisdiction over the construction of the Residence as a condition to occupancy of the Residence have been obtained. The Contractor shall obtain all final inspections required by the building department having jurisdiction over the construction of the Residence.

(i)     Punch List.  Within 30 days after substantial completion of the Residence (and in all cases prior to delivery of the Residence to Owner), the Owner will prepare with the Contractor a written list of any claimed discrepancies and defects in the work (the "Punch List").  The Contractor will correct any discrepancies and defects in the work that are noted on the Punch List within a reasonable time.  The Owner will not delay or withhold final payment on the basis that any of the items listed on the Punch List have not been completed.  Any observable discrepancies or defects not noted in Punch List shall be handled in accordance with the terms of Paragraph 14.

(j)     Personal Property.  The Residence will include only those appliances, furnishings, and other items of personal property and fixtures specifically included in the Contract Documents. Contractor makes no warranties or representations as to the merchantability or suitability for a particular purpose of such items and fixtures, and conveys all such items in an "AS IS" condition. Contractor will assign to Owner the benefit of all manufacturers' warranties on all personal property or fixtures acquired by Contractor to the extent such warranties are assignable.

5.     **CONSTRUCTION PROCEDURES**.  Contractor will be responsible for all construction means, methods, techniques, sequences, and procedures, as well as for coordinating all portions of the construction and for safeguarding the Site, materials and work completed.  Contractor will supervise and direct the project work and provide business administration and supervision, furnish the necessary workmen and materials and perform the work in a workmanlike manner according to standard industry practices and in substantial compliance with the applicable building codes. Contractor shall be responsible for complying with all governmental and administrative codes, regulations and procedures applicable in the city or county in which the Property is located for the construction of single family residences as well as all covenants and controls of record governing construction in the subdivision within which the Property is located, Owner will be financially responsible of any such items.  The Contractor will assist the Owner in obtaining the approval by the architectural control committee, but the ultimate responsibility for obtaining such approval is that of the Owner.  The construction shall be in substantial accordance with the Contract Documents.  The Contractor makes no representations or warranties that the construction of the Residence will include features or be like any model homes of the Contractor unless the Contract Documents specifically so provide.

6.     **LABOR AND MATERIALS; SELECTIONS**.
(a)     Payment for Labor and Materials.  Unless otherwise specifically noted in this Contract and subject to the timely payment of the Contract Price by the Owner as set forth in Paragraph 3, Contractor shall provide for all labor, materials, equipment, tools, construction equipment and machinery, water, heat, utilities, transportation and other facilities and services necessary for the proper execution and completion the construction of the Residence. Owner is responsible for any costs associated with Excavation.
(b)     Selections.  All selections must be made from the colors, or samples provided by the

4

Initial: _JK_

Contractor and at dealers designated by the Contractor or as set forth in Exhibit B and Exhibit C, unless otherwise agreed in writing. If a specified item of material or equipment shall become unavailable, and if Contractor deems that such unavailability will cause delay in the construction schedule, Contractor shall have the right to substitute material or equipment of comparable quality with the approval of the Owner. If the Owner does not approve the substitution, then the Owner will be responsible for any delays and increased costs of construction that could have been avoided by making the substitution. Owner acknowledges that in the course of construction of the Residence, certain changes, deviations, or omissions may be necessary because of the requirements of governmental authorities having jurisdiction over the work and Property, suggestions and design changes made by the architect, or particular conditions of the job. Minor variations are not to be considered out of compliance with the Contract Documents. The Owner acknowledges that it will be necessary for the Owner to make selections of various items during the course of construction, and the Owner hereby covenants with the Contractor that the Owner shall diligently and promptly make such selections within the time frames set forth by Contractor (if any). If the Owner fails to make such selections in a timely manner, the Contractor shall have the right, but not the obligation, to make such selections for Owner. Any delays by the Owner in making selections may delay the time of completion and may increase the Contract Price.

7.    **PERMITS AND TESTS**. Contractor shall secure and pay for all permits, licenses and all other approvals necessary for the proper execution and completion of the construction of the Residence, unless specifically excluded. All such items shall be included in the costs of construction. Owner hereby authorizes and appoints Contractor to obtain such permits from applicable governmental agencies and authorizes Contractor to execute applications as agent for Owner and in the Owner's name. Where necessary, Owner agrees to assist Contractor in obtaining any such permits and licenses by completing all necessary applications and forms. The Contractor will obtain on behalf of the Owner soil reports on the Site for the construction of the Residence at the expense of the Contractor subject to any allowances.

8.    **TAXES**. The Owner shall pay when due all real property taxes and taxes imposed upon improvements on the Residence after the date of this Contract. If applicable, the Owner shall pay any dues owed to a homeowners association. Contractor shall pay all sales, use and similar taxes on materials used in construction, which are legally enacted at the time bids, are received. Contractor shall pay all contributions, taxes, and assessments on payrolls or other charges under all applicable federal, state, and local laws.

9.    **CHANGE ORDERS**.
       (a)    By the Owner. Owner, without invalidating this Contract, may request changes in the work within the general scope of this Contract consisting of additions, upgrades, deletions, or other revisions, which the Contractor, in its sole discretion, may accept or reject. **The Owner understands and agrees that any changes in the work accepted by Contractor may cause increases in the Contract Price and may increase the time required for completion of the Residence.** Pricing for the change orders will be determined at the sole discretion of the Contractor and will be based on timing, complexity, and affect on the schedule and scope of work. In all cases, including overages on allowance items, the minimum markup for profit, overhead and supervision will be ten percent (10%) of the total costs of the change order to cover costs, liability and overhead. Some changes, especially those involving change of scope, and/or complex pricing operations, will

5

Initial: _TK_

be priced at a higher margin of 25-35%. Such change orders shall only be effective when accepted in writing by the Contractor and Owner. The Contractor shall not be required to accept and implement any change orders requested by the Owner until (i) the Contractor and the Owner have agreed on the price of the change order, its impact on the Contract Price and the manner of the payment of the price of the change order, **and** (ii) the Owner and the Contractor have agreed upon the impact, if any, on the time for completion of the construction of the Residence.

(b)     By the Contractor. The Contractor will prepare and tender to Owner requests for changes in the work within the general scope of this Contract if there exist: (i) the conditions set forth in Paragraph 4(c) (Delays in Construction); (ii) delays caused by the Owner; (iii) the circumstances described in Paragraphs 6(b) (Selections), 13 (Owner directed Subcontractors and Suppliers) or 20 (Soil Conditions); or (iv) any other provisions of this Contract in which changes to the Contract Price or time for substantial completion are addressed. The Owner agrees to sign such change orders as submitted by the Contractor, and if the Owner refuses to sign such change orders within three (3) business days, without just cause, the change order shall be deemed accepted by the Owner.

(c)     General. If a change order results in an increase in the Contract Price, such increase shall be paid by the Owner to the Contractor at the time of the execution of the change order unless otherwise agreed in the change order. The construction loan amount may not be used for changes unless Owner also modifies the construction loan. Change orders resulting in a credit to the Owner shall not affect Contractor's supervision and overhead fees and profit.

(d)     Changes in Law or by Building Department. If any changes to the plans and specifications are necessitated by the requirements of the building department having jurisdiction over the construction of the Residence or the architectural control committee for the subdivision in which the Property is located due to either changes in building codes, legal requirements, or any design guidelines of the architectural control committee, the Owner shall be responsible for any additional costs in construction caused by such changes and the time for substantial completion of construction will be extended as necessary to accommodate any delays in getting the plans and specifications approved and the additional construction time required by the changes.

10.     **INSURANCE; RISK OF LOSS**.
(a)     Contractor's Insurance. Prior to final payment, the risk of loss or damage to the Residence and other improvements on the Property shall be that of Contractor. Contractor shall purchase and maintain all necessary workmen's compensation and employer's liability insurance, commercial general liability insurance and comprehensive automobile liability and standard peril builder's risk insurance as will protect the Residence from claims which may arise out of or result from Contractor's operations under this Contract or by any subcontractor or by anyone directly or indirectly employed by Contractor or a subcontractor. The limits of the casualty insurance shall be in the full replacement value of the improvements on the Property. The limits of the liability insurance shall be at least $1,000,000.00 combined single limits. Certificates of such insurance shall be provided to the Owner upon request from the Owner.

(b)     Owner's Insurance. Effective on the date that final payment of the Contract Price is due under this Contract, the risk of loss for the Residence and all other improvements to the Property

6

Initial: _TK_

shall pass to the Owner. Prior to the risk of loss passing to the Owner, the Owner shall purchase and maintain their own public liability insurance on the Property. The Owner may, at the expense of the Owner, obtain such other insurance, as the Owner deems appropriate.

11.     **INDEMNITY**.  During construction, the Contractor shall indemnify, defend and hold the Owner harmless from any loss, liability, damage, claim, loss, or obligation for damage to person or property caused by the negligence of the Contractor or the subcontractors or suppliers of the Contractor.  Such obligation of indemnity shall not include (i) injury to persons or property that is excluded pursuant to Paragraph 4(f) relating to the entry of the Owner on the Property during construction, or (ii) acts or conduct by the Owner or the contractors, subcontractors, agents, guests, family members or invitees of the Owner.  The Owner shall indemnify, defend and hold the Contractor harmless from any loss, liability, damage, claim, loss, or obligation for damage to person or property caused by the negligence of the Owner or the contractors, subcontractors, agents, guests, family members or invitees of the Owner.

12.     **BINDING EFFECT AND ASSIGNMENT**.  This Contract involves a personal relationship between the Contractor and the Owner.  Neither party hereto may assign any interest in this Contract without the prior written consent of the other party, which consent may be withheld in the sole discretion of the other party.  This shall not preclude Contractor from assigning its right to proceeds or payments from the Owner or granting a security interest in such rights, and shall not preclude the Contractor from hiring subcontractors to perform parts of the work under this Contract.  Subject to such limitations on assignment, this Contract shall be binding upon and shall inure to the benefit of both parties and their respective heirs, personal representatives, subsequent owners of any interest of any kind or nature in the property, successors and assigns, and/or any other party claiming through the parties hereto.

13.     **SUBCONTRACTORS AND SUPPLIERS**.  Contractor shall be entitled to contract with any subcontractor or any person or entity deemed necessary by Contractor to assist in the completion of the Residence.  The Owner will not have the right to select the subcontractors and suppliers used by the Contractor, and the Contractor shall have the sole and exclusive right to select the subcontractors and suppliers providing labor and materials for the completion of construction.  If the Owner states objection to the use of a particular subcontractor or supplier selected by the Contractor and the Contractor honors the request of the Owner not to use the subcontractor or supplier to whom the Owner objects, any increase in cost caused by a change of the subcontractor or supplier shall be payable by the Owner.

14.     **LIMITED WARRANTY**.  The Contractor's sole warranty to the Owner and as to the Residence is as set forth in the Limited Warranty Agreement attached hereto as Exhibit F.  Reference is made to the Limited Warranty Agreement for the specific terms of the warranty.  **The Limited Warranty Agreement is a limited warranty for a period of one year.  The limited warranties are the sole and exclusive warranties, and any other warranties, including implied warranties, are expressly disclaimed.  The Owner hereby acknowledges that Owner has read the Limited Warranty Agreement and understands and agrees to the terms thereof.  The Owner further acknowledges that the Contractor has entered into this Contract and established the Contract Price based, in part, upon the terms of the Limited Warranty Agreement, and that but for the limitations of warranties in the Limited Warranty Agreement, the Contractor would not have**

7

Initial: _T/c_

entered into this Contract at the Contract Price stated herein.

15.   **DEFAULT; REMEDIES**.

(a)   <u>Time Essence</u>. Time is of the essence of this Contract. Included pricing is good for a period of six months from date of contract execution.

(b)   <u>Mediation</u>. Any dispute arising out of or related to this Contract whether in contract, tort or statutory, including any claims arising out of or related, in any way, to the warranties provided pursuant to Paragraph 14, not resolved pursuant to the Limited Warranty Agreement or C.R.S. Section 13-20-803.5, as applicable, shall first be mediated before a mediator jointly selected by the parties. The costs of the mediation shall be borne equally by Contractor and Owner. Mediation shall be a condition precedent to arbitrating any dispute. In the event that mediation is unsuccessful, Contractor or Owner may demand arbitration pursuant to Paragraph 15(c) within thirty (30) calendar days of the date of the mediation. If Contractor or Owner fails to demand arbitration within the specified time Contractor or Owner shall irrevocably waive any and all right to proceed to arbitration and any and all claims they may have against the other party.

(c)   <u>Arbitration</u>. Subject to Paragraph 15(b), any dispute arising out of or related to this Contract whether in contract, tort and/or based upon an alleged statutory violation, including any claims arising out of or related, in any way, to the warranties provided pursuant to Paragraph 14, shall be resolved by arbitration administered by the Judicial Arbiter Group in accordance with the rules of the Colorado Uniform Arbitration Act. The costs of the arbitration shall be borne equally by the parties. Any arbitration award may be enforced through entry of judgment by any court having jurisdiction thereover. Exclusive venue for any arbitration proceeding shall be in El Paso County, Colorado. The agreement of the parties to submit any dispute to mediation, then arbitration, shall not preclude the Contractor from recording a mechanic's lien against the Property and filing a mechanic's lien foreclosure action in order to perfect Contractor's lien against the Property. After the perfection of such rights under the Colorado mechanic's lien act, the action shall be stayed and the Contractor's claims for payment submitted to arbitration for resolution. Notwithstanding the foregoing, if neither party files a motion to stay the action and compel arbitration within thirty (30) days of when the Owner is served with the Complaint filed, the right to arbitrate the Contractor's claims for payment shall be irrevocably waived.

(d)   <u>Contractor's Remedies</u>. If the Owner is in material default under this Contract, the Contractor shall have the right to terminate this Agreement if the default by the Owner is not cured within seven (7) days after written notice of default from the Contractor to the Owner. In addition to any other remedies available to the Contractor as a result of the default by the Owner, the Contractor shall have the right to recover from the Owner all damages arising out of the default by the Owner, including damages for delay, lost profits, unpaid sums due and owing under this Contract, the right to file, perfect and foreclose on the Property pursuant to the Colorado mechanic's lien act and for such other and further relief as may be available to the Contractor at law or in equity. The Contractor may suspend its performance during any uncured event of default by the Owner, and recover all damages occasioned by such delay in performance.

(e)   <u>Owner's Remedies</u>. If the Contractor is in default under this Contract, the Owner shall provide the Contractor with written notice of said default. If, after seven (7) days, the

8

Initial: _TK_
_GRP_
_GCO_

Contractor has failed to remedy the default, the Owner shall provide the Contractor a second written notice. If after seven (7) days after receipt of the second notice, the Contractor has failed to remedy the default, the Owner may immediately terminate this Contract for said default by providing Contractor a written notice to that effect. When the Owner terminates this Contract for one of the reasons stated above, Owner shall be entitled to the remedies set forth herein.

(f) **Limitation of Remedies. Each party hereby disclaims and waives any claims for the following remedies and damages for any matters related to this Contract, whether a claim is made on the basis of contract, tort or any other theory or basis at law or in equity: (i) punitive or exemplary damages; (ii) claims for emotional distress or pain and suffering; and/or (iii) claims for incidental and/or consequential damages (except as otherwise provided herein). Owner further agrees that, subject to the other limitations contained herein, Contractor's total liability to Purchaser shall be limited to, and in no event exceed, the amount of any insurance proceeds actually available with respect to any and all claims, whether in contract, tort or otherwise.**

(g) Time. Causes of action between the parties to this Agreement arising out of or in any way related to any acts or failures to act shall be deemed to have accrued and the applicable statute of limitations shall commence to run not later that either the Closing date for any acts or failures to act occurring prior to the Closing date or one (1) year from the Closing date for any acts or failures to act after the Closing date.

16. **ENTIRE AGREEMENT**. This Contract shall constitute the entire agreement between the parties regarding the Residence. Any prior discussions and verbal agreements between the parties are merged into this Contract, and each party agrees that there are no verbal agreements between the parties that are not expressed herein. No real estate broker or agent has any authority whatsoever to make any agreements, contracts or other binding commitments on behalf of the Contractor. No verbal representation or statement shall be deemed a part hereof except as stated herein or unless agreed to in writing. Any amendment or modification of this Contract shall be in writing and signed by both parties hereto.

17. **CLEAN-UP**. Contractor will, at all times, make reasonable efforts to keep the Residence free from waste and other materials caused by the construction work and, upon completion of the work, Contractor shall remove all waste, equipment, and other materials from the Property with the exception of vegetation and leave the Residence in a neat and orderly condition. Contractor shall control erosion and runoff caused by the excavation and grading of the Site during construction of the Residence. All costs associated with Erosion Control shall be the sole responsibility of the owner.

18. **SEVERABILITY**. Should any provisions of this Contract at any time be in conflict with any law, ruling or regulation, and be unenforceable, such provision shall continue in effect only to the extent that it remains valid. The validity of remaining portions or provisions shall not be affected, and the rights and obligations of the parties shall be construed and enforced as if this Contract did not contain the particular part, term, or provision held to be invalid.

19. **INFORMATION AND SERVICES REQUIRED OF THE OWNER**. The Owner shall

9

Initial: _TLC_

furnish information and services under the Owner's control with promptness to avoid delay in the orderly progress of the work. Contractor shall be entitled to rely upon the accuracy and completeness thereof. Contractor shall not be liable or responsible for errors or omissions in any plans, photos or documents furnished exclusively by the Owner or others representing the Owner. Owner has examined, has approved and has become familiar with the plans and specifications.

20.  **SOIL CONDITIONS**. The Contract Price is based upon "normal" soil conditions for foundation and utility installation. The Contract Price includes as an allowance item the anticipated cost of excavation for the foundation and trenching for utilities based on the assumption that there will not be an unusual amount of rock on the Property and that the soil on the Property will not be expansive or have such other conditions or properties that will require an overdig or installation of piers for the foundation. If soil conditions are encountered that require additional measures to excavate and install the foundation and utilities, the Owner acknowledges that the allowance will be exceeded and the Contract Price will be increased. Prior to constructing the foundation, the Contractor will obtain an inspection of the soil and have it tested by a soils engineer who will make recommendations concerning the foundation design and construction. If Owner brings their own Soils or Perc Report, Contractor reserves the right to re-test. Any reports older than one year will not be accepted under any circumstances.

**Owner acknowledges that the soils within the State of Colorado may consist of expansive, consolidating and/or low-density materials that can adversely affect the integrity of improvements. Owner further acknowledges that other geologic hazards, including, but not limited to, avalanches, landslides, rock falls, mudflows, unstable or potentially unstable slopes, seismic effects, radioactivity and/or ground subsidence, may adversely affect the Property and/or Residence. Contractor makes no warranties or representations of any kind concerning any geologic hazards or soils conditions affecting, or which may affect, the Property and/or Residence.**

**Owner understands that, despite competent work by a qualified soils engineer and construction generally in conformance with the engineer's recommendations, a risk of potentially severe or complete damage to the Residence due to geologic hazards and/or soils conditions will continue to exist. Owner knowingly and voluntarily assumes these risks, agrees to hold Contractor completely harmless therefrom and waives and releases any claims against Contractor which may arise in the future as a result of geologic hazards and/or expansive, consolidating and/or low density soils materials.**

21.  **GRADING AND DRAINAGE**. The Contractor will establish grading and drainage around the Residence in such a manner as will divert water away from the foundation whether from natural precipitation or from lawn irrigation, Owner is responsible for costs. The purpose of this is to reduce, to the extent reasonably possible, the amount of water that enters the soils adjacent the foundation. The Owner will not alter the grading and drainage established by the Contractor, and the Owner will not allow areas within five (5) feet of the foundation to be irrigated nor will the Owner allow planting of any grass within five (5) feet of the foundation. If the Owner causes or allows changes in the grading or drainage, causes or allows irrigation within five (5) feet of the foundation or causes or allows any grass within five (5) feet of the foundation, the Owner shall be responsible for any damage to the foundation and the Residence that are caused by such changes to the grading

10

Initial: TIC

or drainage or by allowing grass or irrigation within five (5) feet of the foundation. Excavation includes, but is not limited to: dig, over dig, backfill, electric service and utility laterals, necessary retaining walls, culverts, erosion control track pads, trucking and final grade.

22. **CONTRACTOR'S DISCLOSURES**.

(a) Soils Disclosure. Contractor shall provide Owner with Special Publication No. 43, as prepared by the Colorado Geological Survey, State of Colorado, Department of Natural Resources, from Contractor relative to soil conditions and the like as required by C.R.S. Section 6-6.5-101 at least fourteen (14) days prior to Closing. The publication does not necessarily represent the view of the Contractor, nor of the engineering company, which has prepared a summary report of the analysis of soil conditions; the publication represents general recommendations for dealing with expansive soils and has been prepared by the State of Colorado.

(b) Mold. As more fully described in the Notice, Disclosure, Disclaimer and Waiver attached hereto as Exhibit E and incorporated herein by reference, whether or not Owner experiences any mold or other biological growth depends largely on how Owner manages and maintains the Residence and Property. Contractor is not responsible for any damages caused by mold or other biological growth that may be associated with or caused by any defects in the construction of the Residence, including but not limited to, property damage, personal injury, loss of income, non-economic losses such as emotional distress and pain and suffering, loss of use, and for diminution in value.

(c) Radon. The Colorado Department of Health and the United States Environmental Protection Agency ("EPA") have detected elevated levels of naturally occurring radon in structures in the Colorado Springs area. Radon is a colorless, odorless, tasteless radioactive gas produced by the natural breakdown of uranium contained in soils and rocks. High concentrations may result in accumulation of radon in enclosed spaces, such as homes. EPA has raised concerns with respect to adverse effects on human health of long-term exposure to high levels of radon. Buyer acknowledges receipt of EPA's publication, "Home Buyer's and Seller's Guide to Radon," March 1993, which discusses issues raised by the presence of radon. Buyer shall be solely responsible for conducting such investigations and consulting such experts, as Buyer deems appropriate to determine the possible presence of radon in the Residence, on the Property and the advisability of incorporation of radon mitigation measures in the Residence. Buyer shall rely solely upon such investigations and consultations and shall be solely responsible for providing any radon mitigation measures the Buyer desires or that may be recommended to Buyer. **CONTRACTOR OR CONTRACTOR'S AGENTS HAVE MADE NO REPRESENTATIONS OR WARRANTIES, EXPRESS OR IMPLIED, CONCERNING THE PRESENCE OR ABSENCE OF RADON IN THE RESIDENCE, THE FITNESS OR SUITABILITY OF THE PROPERTY FOR A PARTICULAR PURPOSE OR THE DESIGN OR CONSTRUCTION TECHNIQUES, IF ANY, THAT CAN BE EMPLOYED TO REDUCE ANY RADON LEVELS IN IMPROVEMENTS BUILT ON THE PROPERTY. CONTRACTOR HEREBY DISCLAIMS, AND BUYER, FOR ITSELF AND ITS SUCCESSORS AND ASSIGNS, HEREBY WAIVES, ANY SUCH WARRANTIES AND ANY OTHER WARRANTIES THAT COULD BE CONSTRUED TO COVER RADON OR OTHER ENVIRONMENTAL POLLUTANTS. BUYER, FOR ITSELF, ITS SUCCESSORS AND ASSIGNS, HEREBY RELEASES CONTRACTOR FROM ANY AND ALL LIABILITY WHATSOEVER WITH RESPECT TO RADON. BUYER FURTHER AGREES TO INDEMNIFY CONTRACTOR AGAINST ALL CLAIMS, LOSSES, COSTS AND LIABILITIES (INCLUDING REASONABLE ATTORNEYS' FEES) RESULTING FROM OR**

11

Initial: _TK_

**ARISING IN ANY WAY OUT OF THE PRESENCE OF RADON ON THE PROPERTY.**

(d)     Fiberglass Insulation. Fiberglass insulation (also known as glass wool) may be used in the construction of the Residence. The U.S. Department of Health and Human Services produced a report that lists glass wool as a substance "which may be reasonably anticipated to be a carcinogen," but that report merely identities substances selected for further study because of potential risk. The listing of a substance in the report is not an assessment that there is casual connection between glass wool and illness. Buyer acknowledges that fiberglass is used in the wall and floor to ceiling assemblies, and waives any claims against Seller, arising as a result of the use of fiberglass insulation.

(e)     Value. No representations or warranties have been made regarding the appraised value or potential of the Residence (including, without limitation, whether the Property and Residence will retain its value or increase in value or decrease in value).

23.     **NOTICES**. All notices required or permitted under this Contract shall be in writing. Notices shall be either: (i) personally delivered to the recipient; (ii) sent by certified mail return receipt requested; (iii) sent by Federal Express or other reputable overnight courier service; or (iv) sent by facsimile transmission, but only if the sending fax machine provides confirmation of transmission. The appropriate addresses for each party for the receipt of notice are as set forth on page 1 of this Contract.

Notice shall be presumed given in each case as follows: (i) upon personal delivery to the recipient; (ii) upon the earlier of the date of receipt shown on the certified mail return receipt or three (3) business days after deposit in the U.S. Mail if delivery is by certified mail provided that a stamped receipt of deposit is obtained from the U.S. Postal Service; (iii) on the next business day after deposit with Federal Express or the other overnight courier service for delivery as reflected on the delivery service receipt; or (iv) on the date shown on the fax transmission confirmation report. In the case of overnight courier service or certified mail delivery, the sender shall prepay the delivery or postage charge. If no fax transmission number is shown above, then fax transmission, as a method of giving notice is not permitted.

24.     **CONTRACT CONSTRUCTION**. The parties acknowledge that each party has reviewed this Contract. The Owner has had the opportunity to have this Contract reviewed by legal counsel. Any rule of construction by which any ambiguity in the Contract Documents shall be resolved against the drafting party shall not be employed in the interpretation of this Contract or any amendments or exhibits hereto. The titles to the paragraphs of this Contract are solely for the convenience of the parties, and shall not be used to explain, modify, or aid in the interpretation of the provisions of this Contract.

25.     **GOVERNING LAW**. This Contract shall be governed by, construed, and enforced with the laws of the State of Colorado.

26.     **MISCELLANEOUS**. The parties further agree:
(a)     That all materials left over from construction are the property of the Contractor and not the Owner.

12

Initial: _TK_

    (b)    That until delivery of possession and final payment, Contractor shall have the right to show the Residence to other prospective clients and customers, and for all such activity, the Contractor shall indemnify Owner against all damages, claims, losses or injuries.

    (c)    The Property is located in a subdivision that is subject to restrictive covenants, the Owner acknowledges receipt of copies of the restrictive covenants for the subdivision in which the Property is located, and that the Property will be subject to the covenants. The covenants may provide for assessments to be paid by the owner of each lot in the subdivision. The Owner acknowledges and understands that the Owner will be responsible for the payment of any required assessments to the homeowners association established in the covenants. The amount of the assessments may be subject to change based upon the determination of the homeowners association as to the financial requirements of the association. The Owner also acknowledges and understands that the construction of improvements on the Property, including the Residence, may require the approval of the architectural control committee (ACC) established under the covenants. Owner also acknowledges that any requirements by an ACC (i.e. roofing, stone, driveways, etc.) are at the cost to the Owner.

    (d)    As part of the consideration to the Contractor in entering into this Contract, the Owner acknowledges and agrees that the Contractor will have the right to take photographs and videos of the Residence and the Property for promotional use by the Contractor.

27.    **EFFECTIVE DATE**. This Contract shall become effective on the day it is executed by both parties.

We, the undersigned, have read, understand and agree to each of the provisions of this Contract and hereby acknowledge receipt of a copy of this Contract.

OWNER:                          CONTRACTOR:

**Builtrite Builders, LLC**,
a Colorado limited liability company
d/b/a Copperleaf Homes

Print Name: GERMAN RICANO PELAEZ
Signature:
Date: 08/11/2016

Print Name: Gabriela Connie Oliveira
Signature: Gabriela Connie Oliveira
Date: 8/11/2016

Print Name: Timothy R. King
Signature: Timothy R. King
Title: Exec. V.P.
Date: 8-11-16

Initial:_____

Exhibit "A"
Plans



Initial: _TK_

GRP

G.D

23-cv-316 ROA Vol 3 p546



PALACE RESIDENCE CONCEPT    LOWER FLOOR 2000 %

15

Initial: _____

23-cv-316 ROA Vol 3 p547



16



DRIVE APPROACH ELEVATION CONCEPT

PALACE RESIDENCE CONCEPT  REAR ELEVATION.

17

Initial: ___
GRP
GCO

Exhibit "C"
Pricing Summary



## Copperleaf Homes

WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

Base House Pricing
Palaez  Residence
7/28/16

| | |
|---|---|
| Main Level | 2300 |
| Upper Level | 500 |
| Lower Level | 2300 |
| Total: | 5100 |

| | |
|---|---|
| **Base house including basement** | **$668,100.00** |
| Walk out with 290 sq.ft. deck | $23,900.00 |
| Guest deck 180 sq.ft. | $10,800.00 |
| Wine storage in basement with cooler and racks- allowance | $8,800.00 |
| steps down in theater | $3,200.00 |
| Timber accents on exterior-20 corbels, 3 arched trusses | $12,800.00 |
| 750' additional exterior stone- 500' standard | $14,250.00 |
| 10/12 roof on exterior with concrete tile roof | $24,600.00 |
| Kitchenette in guest area with 14' lower cabs, no upper cabs, refer, sink, micro | $14,000.00 |
| Fireplace in Master bedroom with stone to ceiling | $7,200.00 |
| Additional washer/dryer hookup in master closet | $650.00 |
| Benches at entry-allowance | $1,200.00 |
| Oversized 3-car garage 980' vs. 864' standard | $5,336.00 |
| Fireplace in basement rec. room with stone to ceiling | $7,600.00 |
| Wet bar in basement with 16' lower cabs, sink, dw, under cabinet refer | $14,000.00 |
| **Total:** | **$816,436.00** |

19

Initial: _TIC_
_GVRP_
_GLO_

**Allowances included as a part of above pricing:**
**Allowance costs can vary per site. Any overages of**
**these allowances are the responsibility of the**
**buyer and any allowances that come in under will**
**be credited at the end of the build:**

| | |
|---|---|
| Excavation-includes, but is not limited to: dig, over dig, backfill, electric service and utility laterals, necessary retaining walls, culverts, erosion control track pads, trucking and final grade. | $20,000.00 |
| Lighting | $5,000.00 |
| Well - Based on average well costs, price could vary based on depth needed to hit water source | $11,500.00 |
| Septic - Based on average septic costs, price could vary based on land or if a designed (engineered) system is needed | $8,500.00 |
| Driveway/Walkway/Stoop - Allowance | $4,000.00 |
| | |
| Total | $49,000.00 |

Responsibilities of purchaser:
Any and all HOA fees, developer fees, bank fees, and fire sprinkler
or mitigation system if required by the building or fire department.
Any cost overage on any and all allowances will be the
responsibility of homeowner to pay, in the event that the
allowances are not used in full Copperleaf will issue a credit for the
difference.

20

Initial: _TK_
GRP
GCD

## Exhibit "B"
## Included Features



**Copperleaf Homes**

WE BUILD HOMES AS CUSTOM AS YOUR LIFESTYLE

## Copperleaf Homes Traditional Lifestyle Included Features

### HEALTHY ENVIRONMENTAL FEATURES
- Low VOC Interior Paint
- Whole House Water Purifier Aqua-Pure™
- Electronic Air Purification System PureAir™
- 93% High Efficiency Furnace with Nest Thermostat
- Low-E Argon-Filled Commercial Windows
- Exceeding Code on Insulation Standards; R-21 in Walls, R-49 in Ceilings

### INTERIOR
- 15 Hours Concierge Service with Interior Designer
- 9 Ft. Ceilings on Main/Upper Level and 10 Ft. Foundations in Basement
- Scroll Raised Panel Knotty Alder, Maple, Hickory or Oak Cabinets with 3" Crown Molding in Kitchen, Baths & Laundry. Includes Staggered Height Uppers (36"-42") in Kitchen and 36" Raised Vanities Throughout
- Wood Shelving in Pantry and 4' Wide 5-stack Shelving in Master Bedroom Closet
- Cabinet Hardware Throughout Home
- Undermount Sinks Throughout Home, Including Laundry
- Kohler Undermount Stainless Steel Kitchen Sink with Disposal
- Kitchen Island with Undermount Prep Sink and Disposal Per Plan
- 42" Heat N Glo Gas Fireplace in Great Room with Cultured Stone® by Boral® Face From Floor to Ceiling (6' Wide to Ceiling) with Painted Mantel
- 8' Tall, 2 Panel Smooth Surface, Solid Interior Doors Throughout Home – Painted (Per Engineered Plan)
- Wrought Iron Balusters with Hardwood Railings, Carpet Stringers and Newel Posts
- Crown Molding in Dining Room & Master Bedroom - Painted
- 4 3/4" Tabor Base Molding with 3" Tabor Casing – Painted
- Door, Trim, Base Molding, Mantel, & Wood Window Sills in Your Choice of Sherwin Williams ProMar® 200 Latex Paint Colors
- Up to 3 Colors of Paint (Walls, Ceiling & Trim)
- Hand Trowel Drywall Finish Throughout Home
- Bullnose Drywall Corner Bead (Windows and Walls)
- 5 - Piece Master Bath (Details in E Book)
- 6" x 6" Ceramic Tile Tub and Shower Surrounds in Bathrooms
- Granite Slab Countertops Throughout Home
- Full Tile Backsplash in Kitchen and 6" Backsplash in Laundry and Bathrooms
- Mira Loma Park Bathroom Accessories

#### Fixtures
- Schlage "Accent" in Brushed Nickel, Oil Rubbed Bronze or Chrome Lever-Style Door Hardware
- Kohler Brushed Nickel, Oil Rubbed Bronze or Chrome Faucets
- Brushed Nickel, Oil Rubbed Bronze or Chrome "Semi-Frameless" Shower Doors (Per Plan)
- Kohler Sunward Oval 6' Soaking Tub in Master Bath (When Available-White)
- Kohler Elongated Water Closets in All Baths

### Flooring
- Engineered Pre-Finished, Hardwood Flooring Foyer, Kitchen and Nook with Wood Floor Vents
- Upgraded Shaw Carpet with 1/2" 6 Lbs. Pad
- 12" x 12" Tile Floor in Baths and Laundry

### Appliances
- Bosch Appliances – Stainless Steel, Black, or White:
  – 36" Gas or Electric Cooktop
  – 30" Double Wall Oven
  – Built-in Microwave
  – Designer Hood Per Plan
  – 36" Refrigerator
  – 24" Dishwasher
  – Insinkerator Badger-1 Garbage Disposal in Main and Prep Sink in Kitchen

### Electrical/Lighting/Wiring
- Creston Home Automation System with Mini iPad
- High-Tech Structured Wiring Package
- Keyless Entry Lock for Front Entry
- Exhaust Fans in All Water Closets
- Customizable Lighting Package (Per Plan)
- Recessed Can Lighting (Per Plan)
- Decora Rocker-Style Light Switches
- 12 Dimmer Switches
- 3 Outlets with USB Ports
- Ceiling Fan Pre-Wire (Fan Not Included) in Master, Family or Living Room

### EXTERIOR
- LaHabra Cementitious Stucco or 25-Year Textured Hardboard Lap Siding (Per Elevation)
- Cultured Stone® by Boral® with Stucco Popout and Standard Grout (Per Elevation)
- Hardboard Soffits and Fascia
- Siding, Trim and Pop-outs: Sherwin Williams Acrylic Exterior Paint
- Tamko 50-year Asphalt, Architectural Roof Shingles
- Atrium Commercial-Rated, Dual-Pane Single Hung or Slider Vinyl Windows in White, Almond or Adobe with "Low" E Argon-Filled Glass
- Vinyl Grid Windows Front Façade (Per Elevation)
- 3' x 8' Painted Single Therma-Tru Classic Craft Rustic Fiberglass Front Entry Door
- 8' Raised Panel Insulated Garage Door with Glass Window Detail (2 or 3 Car Per Plan) STD Single 8'x 9', STD Double 8'x 16'
- Garage Door Opener for Each Garage Door with One Keypad Per Home
- Not Included in Pricing: Evergrain Composite Decking and Railing with Square Wood Spindles; Price Varies $40-$60 Sq. Ft.

### CONSTRUCTION ELEMENTS
- Full Foundation Under Front Porch (Per Plan)
- 2 x 6 Exterior Walls
- Blown In R-21 Insulation in Exterior Walls; R-49 in Ceilings
- Drywall with Knock-Down Texture, Insulation & Painting of Garage Interior. Built with 2 x 4 Walls
- 7/16" OSB External Structural Sheathing with WRB-Weather Resistant Barrier on Exterior Walls
- Rockwell™ Window Wells
- Engineered Foundation & Flooring System
- 4000 PSI Exterior Concrete
- Cross-Linked Polyethylene Plumbing Lines with Water Line for Icemaker
- 2 - 50 Gallon Hot Water Heaters
- Hot Water Recirculation System
- Air Conditioning per Furnace (Per Plan)

In an effort to constantly improve our product, Copperleaf Homes reserves the right to change features and specifications without notice. Measurements are approximate and may vary, homes are built to blueprint specification which must be referenced for specific measurements. Revised 1.27.16 **www.copperleafhomes.com 719-598-8900**

Initial: _TK_

Exhibit "D"
Additional Provisions
(Owner(s) and Contractor to review & initial each box)

Owner(s) Contactor



I/we understand that if something is important to us that it is in writing in this contract. Verbal agreements and discussions are not included as part of this Contract for Construction. Both parties agree to what is in writing.

All changes to the plan or contract will be made in writing and will not commence without the signature of both the buyer and a Copperleaf representative.

Owners understand that this Contract for Construction may include Allowances. Owners understand that any costs in excess of allowances are the responsibility of the Owner and that the Contractor may include a mark up or profit above the cost of the    allowances.

Building a home will require time and cooperation between both parties. Both parties understand and agree to work together to resolve any differences that may arise.

After signing the contract, plan development occurs. Plan development can take between 30-120 days depending on the complexity of the plan/plan changes and on the number/complexity of the changes. The Owner plays a large role in the length of plan development based on the number of changes and response time for change approvals.

Change order price requests may take 2-3 weeks. Often change order price requests will take less than this, based on the complexity of the request and vendor availability. All change orders are marked up 25-35%.

Owner and Contractor both have a significant impact on the amount of time that it takes to build the home. Owner(s) understand making changes may take more time and costs to complete the home.

Copperleaf will update the Buyers weekly at a set date and time as to progress of the home, required decisions for the upcoming week, and to let them know about the upcoming week's events. Any future timing will be approximate and will change on occasion.

Homeowners should communicate to Construction Managers or Project Managers any concerns they have on the scope of work, but shouldn't direct changes to the trade partners working on the home.

Homeowners should communicate to the Project Manager during the Architectural Process any concerns or changes they have on their plan. Homeowners should not be in direct communication with Architect.

21

Initial: _____

# Copperleaf Homes

## ADDENDUM
## REALTOR Cooperation Addendum

This Addendum is hereby incorporated into and made a part of the "Purchase Agreement".

If any provisions in the printed form of said Purchase Agreement are inconsistent with any provisions contained herein then and in that event the provision in this Addendum shall control.

The Seller hereby agrees to pay, a commission/fee of **1** % of the sales price for services and assistance in this transaction. Broker agrees to assist Seller and Buyer in matters pertaining to this transaction.

Real Estate Company:     *DEAN COUTURE - Developer of MaJestic PINES*
                         *AS per Tim King*

Address:

Broker / Agent Name:

Office Phone:
Cell Phone:
 Fax:
E-Mail Address:

Other Information:

_____     _____
Purchaser                 Date        Purchaser                 Date

_____
Broker / Agent            Date

ACCEPTED:

_____     _____
Sales Representative       Date        Seller                    Date

22

Initial: _TK_



**GERMAN PELAEZ**

62-64/311

113

DATE 08/11/2016.

PAY TO THE ORDER OF   COPPERLEAF HOMES                    $ 40,821.80

FORTY THOUSANDS EIGHT HUNDRED TWENTY ONE DOLLARS 80/100   DOLLARS

**Discover Bank**
502 EAST MARKET STREET
GREENWOOD, DE 19950

MEMO   BUILDER'S FEE                                          MP

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                          )
                                                )
BUILTRITE BUILDERS, LLC,                        )       Case No. 19-10938 JGR
                                                )       Chapter 11
                    Debtor.                     )

---

## ORDER GRANTING UNOPPOSED MOTION TO REQUIRE TRUSTEE TO ABANDON PROPERTY OF THE ESTATE

---

THIS MATTER having come before the Court on Debtor's Unopposed Motion to Require Trustee to Abandon Property of the Estate (the "Motion"), the Court having read the Motion and being otherwise fully advised in the premises,

GRANTS the Motion and ORDERS that the following property of the estate is hereby ABANDONED:

      a.    The Contract for Construction between Debtor and Tima and Arturo Ortiz. A copy of the Ortiz Contract for Construction is attached to the Motion as Exhibit 1.

      b.    The Contract for Construction between Debtor and German Palaez and Gabriela Oliveira. A copy of the Palaez Contract for Construction is attached to the Motion as Exhibit 2.

DATED this ____ day of _____, 2020.

BY THE COURT:


_____
U.S. Bankruptcy Court Judge

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 19-10938 JGR |
| BUILTRITE BUILDERS, LLC, | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | |

## SCHEDULE OF UNPAID DEBTS

Builtrite Builders, LLC f/d/b/a Copperleaf Homes ("Debtor"), by and through undersigned counsel, hereby submits this schedule of unpaid debts incurred after the commencement of the chapter 11 case pursuant to Fed. R. Bankr. P. 1019(4):

| Name | Address | Amount |
|---|---|---|
| Ally | PO Box 78252, Phoenix, AZ 85062 | $  2,138.38 |
| Chrysler Capital | PO Box 660647, Dallas, TX 75266 | $  1,968.48 |
| Comcast | PO Box 60533, City of Industry CA 91716 | $     398.49 |
| E470 | PO Box 5470, Denver, CO 80217 | $       93.80 |
| Elaina Johannsen | 450 Cook St, Denver, CO 80206 | $     500.00 |
| FCF Premium | PO Box 1358, Grand Junction, CO 81502 | $ 31,803.12 |
| HBA of Colo Spgs | 4585 Hilton Pkwy, Ste 100, Colo Spgs, CO 80907 | $     157.68 |
| Jolene Catt | 2525 Shrider Rd, Colo Spgs, CO 80920 | $     704.00 |
| Payroll Taxes | Unknown | $ 50,916.00 |
| PCH LLC | 4232 Wadsworth Blvd, Wheatridge, CO 80033 | $  7,152.51 |
| Phases Accounting | 1445 N Union, Ste 200, Colo Spgs, CO 80909 | $  3,000.00 |
| Pinnacol Assurance | PO Box 561434, Denver, CO 80256 | $     944.00 |
| Sprint | PO Box 54977, Los Angeles, CA 90054 | $     430.13 |
| Wadsworth Garber Warner Conrardy, P.C. | 2580 W. Main St., Ste. 200, Littleton, CO 80120 | $  30,462.55 |

Dated this 20th day of January, 2020.

Respectfully submitted,

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/David J. Warner*
David J. Warner, #38708
2580 W. Main St., Ste. 200
Littleton, CO 80120
303-296-1999 / 303-296-7600 FAX
dwarner@wgwc-law.com
Attorneys for the Debtor

## CERTIFICATE OF SERVICE

I certify that on January 20, 2020, I served a complete copy of the foregoing on the following parties in compliance with the Federal Rules of Bankruptcy Procedure and the Court's Local Rules:

Jeffrey L. Hill
jeffreyhillpc@gmail.com

Builtrite Builders, LLC
7826 N. Academy Blvd.
Colorado Springs, CO 80921

Joli A. Lofstedt
joli@ofjlaw.com

U.S. Trustee
USTPRegion19.DV.ECF@usdoj.gov

Alison Goldenberg
Alison.Goldenberg@usdoj.gov

Joshua Sheade
joshua@berkencloyes.com

*/s/Angela Garcia*

For Wadsworth Garber Warner Conrardy, P.C.

**DEBTOR(S):** Builtrite Builders, LLC

**MONTHLY OPERATING REF**

**CHAPTER 11**

**CASE NUMBER:**          19-10938 JGR

Form 2-A
**COVER SHEET**

For Period End Date:  12/31/2019

**Accounting Method:**          ☐ Accrual Basis          ☒ Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. T
has waived the requirement in writing.  File the original with the Clerk of
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---|
| ☒ | ☐ | 1. Cash Receipts and Disbursements Statement (Form 2-I |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove* |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| ☐ | | 9. Evidence of insurance for all policies renewed or repla |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**          12/31/2019          **Print Name:** Steve Neary

**Signature:**

**Title:**          President

**DEBTOR(S)** Builtrite Builders, LLC      **CASE NO:**      19-10938 JGR

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   12/1/2019 to   12/31/2019

**CASH FLOW SUMMARY**

| | | Current Month | Accumulated |
|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 4195 (1) | $ 553929 (1) |
| 2. Cash Receipts | | | |
| Operations | | 64297 | 555224 |
| Sale of Assets | | 0 | 9377 |
| Loans/advances | | 0 | 0 |
| Other: Fund transfer from old acct | | 0 | 96651 |
| Other: Quickbooks deposits | | 52795 | 372124 |
| Total Cash Receipts | $ | 117092 | $ 1033376 |
| 3. Cash Disbursements | | | |
| Operations | | 29457 | 888751 |
| Debt Service/Secured loan payment | | 0 | 15946 |
| Professional fees/U.S. Trustee fees | | 0 | 4875 |
| Professional fees paid from retainer (e.g. COLTAF accts) | | 0 | 0 |
| Other | | 0 | 0 |
| | | 91830 | 179464 |
| Total Cash Disbursements | $ | 121287 | $ 1089036 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | -4195 | -55660 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 0 (2) | $ 498269 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | | $ | 0 |
| DIP Operating Account | ANB Bank | | 0 |
| DIP State Tax Account | | | 0 |
| DIP Payroll Account | | | 0 |
| Other Operating Account | | | 0 |
| Retainers held by professionals (i.e. COLTAF) | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 0 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR(S):** Builtrite Builders, LLC          **CASE NO:**   19-10938 JGR

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   12/1/2019   to   12/31/2019

**CASH RECEIPTS DETAIL**          **Account No:**   | ending 3379 |
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|  | SEE ATTACHED |  | $ |

Total Cash Receipts          $          0 (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*          Rev. 1/15/14

**DEBTOR(S):** Builtrite Builders, LLC      **CASE NO:** 19-10938 JGR

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   12/1/2019   to   12/31/2019

**CASH DISBURSEMENTS DETAIL**      **Account No:**   ending 3379
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           | See attached |               | $      |

.

|  |  |  |
|--|--|--|
| **Total Cash Disbursements** | $ | 0 (1) |

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*      Rev. 1/15/14

# Copperleaf Homes

## DEPOSIT DETAIL

### December 2019

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | VENDOR | MEMO/DESCRIPTION | | | CLR | AMOUNT |
|------|------------------|-----|----------|--------|------------------|---|---|-----|--------|
| **Checking (3379)** | | | | | | | | | |
| 12/05/2019 | Deposit | | | | | | | C | 39,256.06 |
| | | | | | Wire In    3674 CENTRAL TRUST B Wire In | 9674 CENTRAL TRUST | | | - |
| | | | | | BANK | | | | 39,256.06 |
| 12/05/2019 | Deposit | | | | | | | C | 12.00 |
| | | | | | Incoming Wire Fee Refund | | | | -12.00 |
| 12/10/2019 | Deposit | | | | | | | R | 1,391.69 |
| | | | | | Deposit | | | | 1,391.69 |
| 12/12/2019 | Payment | 842516349 | Ortiz, Tima & Arturo | | Payment of $18,814.14 for invoiceID 1692 | | | | 18,814.14 |
| | | | Ortiz, Tima & Arturo | | | | | | - |
| | | | | | | | | | 18,814.14 |
| 12/13/2019 | Deposit | | | | | | | R | 1,000.00 |
| | | | | | Deposit | | | | 1,000.00 |
| 12/17/2019 | Deposit | | | | | | | R | 1,727.87 |
| | | | | | Deposit | | | | 1,727.87 |
| 12/19/2019 | Deposit | | | | | | | R | 13,500.00 |
| | | | | | Wire In    9870 CENTRAL TRUST B Wire In | 9870 CENTRAL TRUST | | | - |
| | | | | | BANK | | | | 13,500.00 |
| 12/19/2019 | Deposit | | | | | | | R | 12.00 |
| | | | | | Incoming Wire Fee Refund | | | | -12.00 |
| 12/20/2019 | Deposit | | | | | | | R | 24,600.00 |
| | | | | | Deposit | | | | 24,600.00 |

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | VENDOR | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|----------|--------|------------------|-----|--------|
| 12/20/2019 | Deposit | | | | | R | 16,363.00 |
| | | | | | Deposit | | 16,363.00 |
| 12/23/2019 | Deposit | | | | | R | 400.00 |
| | | | | | Deposit | | 400.00 |

# Copperleaf Homes

## CHECK DETAIL

### December 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| **Checking (3379)** | | | | | | |
| 12/04/2019 | Bill Payment (Check) | 1284 | Jolene Catt | | R | -379.50 |
| | | | | | | -379.50 |
| 12/04/2019 | Bill Payment (Check) | 1285 | Ally | Voided | | 0.00 |
| | | | | | | 0.00 |
| 12/04/2019 | Bill Payment (Check) | 1286 | PCH, LLC | Voided | | 0.00 |
| | | | | | | 0.00 |
| 12/04/2019 | Bill Payment (Check) | 1287 | Karl Willstatter | | | -1,175.55 |
| | | | | | | -1,175.55 |
| 12/04/2019 | Bill Payment (Check) | 1288 | The Blueprint Company | | R | -6.06 |
| | | | | | | -6.06 |
| 12/04/2019 | Bill Payment (Check) | 1289 | Paldama's Construction | | R | -34,250.00 |
| | | | | | | -34,250.00 |
| 12/04/2019 | Bill Payment (Check) | 1290 | Pinnacol Assurance | Voided - 4202475 | | 0.00 |
| | | | | | | 0.00 |
| 12/04/2019 | Expense | | | | | -836.92 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | AUTO-OWNERS INS. PREM OB01677588 AUTO-OWNERS INS. PREM OB016775881 | | 836.92 |
| 12/05/2019 | Expense | | | | | -12.00 |
| | | | | Incoming Wire Fee         9674 | | 12.00 |
| 12/09/2019 | Expense | | | | | -2,400.00 |
| | | | | PHASES ACCOUNTIN SALE | | 2,400.00 |
| 12/13/2019 | Bill Payment (Check) | 1292 | Paldama's Construction | | R | - |
| | | | | | | 13,500.00 |
| | | | | | | - |
| | | | | | | 13,500.00 |
| 12/16/2019 | Check | 1294 | Amy Nelson | | R | -2,084.66 |
| | | | | Regular Check | | 2,084.66 |
| 12/16/2019 | Check | 1291 | Liz Cooper Company | | R | -2,084.95 |
| | | | | Regular Check | | 2,084.95 |
| 12/16/2019 | Check | | | | R | -2,728.33 |
| | | | | Regular Check | | 2,728.33 |
| 12/19/2019 | Expense | | | | | -2,400.00 |
| | | | | PHASES ACCOUNTIN SALE | | 2,400.00 |
| 12/19/2019 | Expense | | | | R | -12.00 |
| | | | | Incoming Wire Fee 37479870 | | 12.00 |
| 12/20/2019 | Bill Payment (Check) | 1284 | Jolene Catt | | | -1,259.50 |
| | | | | | | -1,259.50 |
| 12/20/2019 | Bill Payment (Check) | 1295 | Copperleaf Homes | | | -296.67 |
| | | | | | | -296.67 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|---|---|---|---|---|---|---|
| 12/20/2019 | Bill Payment (Check) | 1303 | Steve Neary | | R | - |
| | | | | | | 27,488.38 |
| | | | | | | - |
| | | | | | | 27,488.38 |
| 12/20/2019 | Bill Payment (Check) | 1307 | Amy Nelson | | R | -225.33 |
| | | | | | | -225.33 |
| 12/23/2019 | Check | 1298 | Jolene Catt | | R | -533.50 |
| | | | | Regular Check | | 533.50 |
| 12/23/2019 | Check | 1301 | Liz Cooper Company | | R | -2,084.95 |
| | | | | Regular Check | | 2,084.95 |
| 12/23/2019 | Check | 1293 | Steve Neary | | R | -7,092.33 |
| | | | | Regular Check | | 7,092.33 |
| 12/26/2019 | Expense | | | | R | -49.50 |
| | | | | XXXXXX4001 EDI PAYMNT DEC 25 Z30 XXXXXX4001 EDI PAYMNT DEC 25 Z30XQNVJZFKP TRN*1*Z30XQN | | 49.50 |

DEBTOR(S): Builtrite Builders, LLC   Case No: 19-10938 JGR   Doc #:192   Filed:01/21/20   Entered:01/21/20 11:05:12   Page 10 of 19   CASE NO: 19-10938 JGR

Form 2-C

## COMPARATIVE BALANCE SHEET

**For Period Ended:** 12/31/2019

| | | Current Month | | 2/11/2019 Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 0 | $ | 144119 |
| Accounts Receivable (from Form 2-E) | | 0 | | 0 |
| Receivable from Officers, Employees, Affiliates | | 0 | | 0 |
| Inventory | | 0 | | 0 |
| Other Current Assets :(List) | | 0 | | 0 |
| | | 0 | | 0 |
| Total Current Assets | $ | 0 | $ | 144119 |
| Fixed Assets: | | | | |
| Land | $ | 0 | $ | 0 |
| ~~Building~~ Vehicles | | 75095 | | 329042 |
| Equipment, Furniture and Fixtures | | 41562 | | 41562 |
| Total Fixed Assets | | 116657 | | 370604 |
| Less: Accumulated Depreciation | ( | 116657 ) | ( | 370604 ) |
| Net Fixed Assets | $ | 0 | $ | 0 |
| Other Assets (List): Rent Deposit | | 1500 | | 1500 |
| | | 0 | | 0 |
| **TOTAL ASSETS** | $ | 1500 | $ | 145619 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 0 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 0 | | 0 |
| Post-petition Taxes Payable (from Form 2-E) | | 0 | | 0 |
| Post-petition Notes Payable | | 0 | | 0 |
| Other Post-petition Payable(List): Earnest Money | | 0 | | 0 |
| | | 0 | | 0 |
| Total Post Petition Liabilities | $ | 0 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt: Vehicle Notes | | 71862 | | 142542 |
| Priority Debt | | 209004 | | 236596 |
| Unsecured Debt | | 0 | | 1146492 |
| Total Pre Petition Liabilities | $ | 280866 | $ | 1525630 |
| **TOTAL LIABILITIES** | $ | 280866 | $ | 1525630 |
| ***OWNERS' EQUITY*** | | | | |
| Owner's/Stockholder's Equity | $ | 0 | $ | -526377 |
| Retained Earnings - Prepetition | | 375531 | | -628682 |
| Retained Earnings - Post-petition | | -654897 | | 0 |
| **TOTAL OWNERS' EQUITY** | $ | -279366 | $ | -1155059 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 1500 | $ | 370571 |

(1) *Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

23-cv-316 ROA Vol 3 p568

Rev. 1/15/14

**DEBTOR(S):**   Builtrite Builders, LLC          **CASE NO:**  19-10938 JGR

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period  12/1/2019 to  12/31/2019

|  |  | Current Month |  | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 64297 | $ | 561601 |
| Less:  Discounts, Returns and Allowances | ( | 0 ) | ( | 0 |
| **Net Operating Revenue** | $ | 64297 | $ | 561601 |
| Cost of Goods Sold |  | 0 |  | 3199 |
| **Gross Profit** | $ | 64297 | $ | 558402 |
| Operating Expenses |  |  |  |  |
| Officer Compensation | $ | 14393 | $ | 136735 |
| Selling, General and Administrative |  | 10264 |  | 519870 |
| Rents and Leases |  | 0 |  | 15643 |
| Depreciation, Depletion and Amortization |  | 0 |  | 0 |
| Other (list): |  | 0 |  | 0 |
|  |  | 0 |  | 0 |
| Total Operating Expenses | $ | 24657 | $ | 672248 |
| **Operating Income (Loss)** | $ | 39640 | $ | -113846 |
| Non-Operating Income and Expenses |  |  |  |  |
| Other Non-Operating Expenses | $ | 0 | $ | 6000 |
| Gains (Losses) on Sale of Assets |  | 0 |  | 0 |
| Interest Income |  | 0 |  | 0 |
| Interest Expense |  | 0 |  | 0 |
| Other Non-Operating Income |  | 0 |  | 0 |
| Net Non-Operating Income or (Expenses) | $ | 0 | $ | 6000 |
| Reorganization Expenses |  |  |  |  |
| Legal and Professional Fees | $ | 4800 | $ | 31257 |
| Other Reorganization Expense |  | 0 |  | 0 |
| Total Reorganization Expenses | $ | 4800 | $ | 31257 |
| **Net Income (Loss) Before Income Taxes** | $ | 34840 | $ | -139103 |
| Federal and State Income Tax Expense (Benefit) |  | 0 |  | 0 |
| **NET INCOME (LOSS)** | $ | 34840 | $ | -139103 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Rev. 1/15/14

**DEBTOR(S):** Builtrite Builders, LLC     **CASE NO:** 19-10938 JGR

### Form 2-E (Page 1 of 2)
### SUPPORTING SCHEDULES

**For Period:** 12/1/2019    to    12/31/2019

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | 11,977 | 4,735 | | 16,712 |
| Employee FICA taxes withheld | 9,253 | 2,641 | 2,850 | 9,044 |
| Employer FICA taxes | 9,253 | 2,641 | 2,850 | 9,044 |
| Unemployment taxes | | | | |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes | | | | |
| Other: | | | | |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other: | | | | |
| | | | Total unpaid post-petition taxes | 34,800 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Pinnacol | 1000000 | 7/1/2020 | 11/1/2019 |
| General liability | Auto Owners | 1000000 | 7/1/2020 | 11/1/2019 |
| Property (fire, theft, etc.) | na | na | na | na |
| Vehicle | Auto Owners | 1000000 | 7/1/2020 | 11/1/2019 |
| Other (list): | Auto Owners | 2000000 | 7/1/2020 | 11/1/2019 |
| Other (list): | | | | |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

Page 1 of 2
Rev. 1/15/14

**DEBTOR(S):** Builtrite Builders, LLC      **CASE NO:** 19-10938 JGR

### Form 2-E (Page 2 of 2)
### SUPPORTING SCHEDULES

**For Period:** 12/1/2019 **to** 12/31/2019

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | | | | | |
| Post-petition receivables | | | | | |
| Total | | | | | |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | | | | | |
| Other Payables | | | | | |
| Total | | | | | |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | $ | $ | $ | | $ |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | | 1,800 | | |
| Other: | | | | | |
| Total | | | | | |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount |
| Steve Neary | principal | reimbursement | $27,488.00 |
| Steve Neary | principal | wages | $14,393.00 |
| | | | |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

Page 2 of 2
Rev. 1/15/14

**DEBTOR(S):** Builtrite Builders, LLC     **CASE NO:** 19-10938 JGR

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**   12/31/2019

| <u>Month</u> | <u>Year</u> | | Cash <br> <u>Disbursements \*\*</u> | Quarterly <br> <u>Fee Due</u> | <u>Check No.</u> |
|---|---|---|---|---|---|
| January | | $ | 0 | | |
| February | 2019 | | 57930 | | |
| March | 2019 | | 98966 | | |
| TOTAL 1st Quarter | | $ | 156896 $ | 1625 | #1055 |
| April | 2019 | $ | 168757 | | |
| May | 2019 | | 118608 | | |
| June | 2019 | | 143839 | | |
| TOTAL 2nd Quarter | | $ | 431204 $ | 4875 | #1107 |
| July | 2019 | $ | 125741 | | |
| August | 2019 | | 132429 | | |
| September | 2019 | | 134182 | | |
| TOTAL 3rd Quarter | | $ | 392352 $ | 4875 | #1240 |
| October | 2019 | $ | 94997 | | |
| November | 2019 | | 65174 | | |
| December | 2019 | | 29457 | | |
| TOTAL 4th Quarter | | $ | 189628 $ | | |

## <u>FEE SCHEDULE (as of JANUARY 1, 2008)</u>
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| <u>Quarterly Disbursements</u> | <u>Fee</u> | <u>Quarterly Disbursements</u> | |
|---|---|---|---|
| $0 to $14,999..................... | $325 | $1,000,000 to $1,999,999.............. | |
| $15,000 to $74,999............. | $650 | $2,000,000 to $2,999,999.............. | |
| $75,000 to $149,999............. | $975 | $3,000,000 to $4,999,999.............. | |
| $150,000 to $224,999......... | $1,625 | $5,000,000 to $14,999,999 ....... | |
| $225,000 to $299,999.......... | $1,950 | $15,000,000 to $29,999,999.... | |
| $300,000 to $999,999............. | $4,875 | $30,000,000 or more | |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting pe

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession ban

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10),*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. .*

**DEBTOR(S)** Builtrite Builders, LLC                    **CASE NO:** 19-10938 JGR

### Form 2-G
## NARRATIVE
**For Period Ending:** 12/31/2019

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

All employees were let go

Rev. 1/15/14

# ANB Bank®

P.O. Box 9250 | Colorado Springs, CO 80932

**RETURN SERVICE REQUESTED**

BUILTRITE BUILDERS, LLC
DBA COPPERLEAF HOMES
DEBTOR IN POSSESSION ACCOUNT
7826 N ACADEMY BLVD
COLORADO SPRINGS CO 80920-3920

## *Statement Ending 12/31/2019*

**Builtrite Builders, LLC**                     *Page 1 of 4*
**Account Number:XXXXXXXX3379**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Cherry Creek - Main Banking Center |
| ✉ | Address | 3033 E. First Avenue Denver, CO 80206 |
| 📱 | Phone | 303-394-5100 |
| 👤 | Customer Care | 1-866-433-0282 |
| 💻 | Online Banking | ANBbank.com |

## Final Statement



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Choice | XXXXXXXXX3379 | $0.00 |

## Business Choice-XXXXXXXXX3379

### Case# 19-10938-JGR

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 11/30/2019 | **Beginning Balance** | **$4,195.35** |
| | 12 Credit(s) This Period | $117,091.76 |
| | 22 Debit(s) This Period | $121,287.11 |
| 12/31/2019 | **Ending Balance** | **$0.00** |

**FINAL STATEMENT**



Member
FDIC

*Thank you for choosing ANB Bank as your source for banking!*     **ANBbank.com**

Business Choice-XXXXXXXX3379 Document 55-3 Filed 03/13/23 USDC Colorado Page 575 of 593 of 4

# Business Choice-XXXXXXXX3379 (continued)
# Case# 19-10938-JGR

### Deposits

| Date | Description | Amount |
|---|---|---|
| 12/05/2019 | Incoming Wire Fee Refund | $12.00 |
| 12/05/2019 | Wire In 37249674 CENTRAL TRUST BANK | $39,256.06 |
| 12/10/2019 | DEPOSIT | $1,391.69 |
| 12/13/2019 | DEPOSIT | $1,000.00 |
| 12/17/2019 | DEPOSIT | $1,727.87 |
| 12/19/2019 | Incoming Wire Fee Refund | $12.00 |
| 12/19/2019 | Wire In 37479870 CENTRAL TRUST BANK | $13,500.00 |
| 12/20/2019 | DEPOSIT | $16,363.00 |
| 12/20/2019 | DEPOSIT | $24,600.00 |
| 12/23/2019 | DEPOSIT | $400.00 |
| 12/30/2019 | Refund stop pay Fee On 12/27/2019 | $30.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 12/16/2019 | 5551232356 PAYMENTS 191213 1735474 NTE* ZZZ* Payouts\ | $18,799.14 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 12/04/2019 | AUTO-OWNERS INS. PREM OB016775881 | $836.92 |
| 12/09/2019 | PHASES ACCOUNTIN SALE | $2,400.00 |
| 12/19/2019 | PHASES ACCOUNTIN SALE | $2,400.00 |
| 12/26/2019 | XXXXXX4001 EDI PAYMNT DEC 25 Z30XQNVJZFKP TRN* 1* Z30XQNVJZFKP\ | $49.50 |

### Other Debits

| Date | Description | | Amount |
|---|---|---|---|
| 12/05/2019 | Incoming Wire Fee | 3674 | $12.00 |
| 12/19/2019 | Incoming Wire Fee | 3870 | $12.00 |
| 12/27/2019 | STOP PAYMENT FEE | | $30.00 |
| 12/30/2019 | CLOSING WITHDRAWAL | | $20,764.39 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1279 | 12/23/2019 | $1,059.70 | 1291* | 12/16/2019 | $2,084.95 | 1298 | 12/23/2019 | $533.50 |
| 1283* | 12/02/2019 | $430.23 | 1293* | 12/23/2019 | $7,092.33 | 1301* | 12/23/2019 | $2,919.33 |
| 1284 | 12/23/2019 | $379.50 | 1294 | 12/16/2019 | $2,084.66 | 1303* | 12/23/2019 | $27,488.38 |
| 1288* | 12/11/2019 | $6.06 | 1295 | 12/16/2019 | $2,728.33 | 1307* | 12/23/2019 | $225.33 |
| 1289 | 12/11/2019 | $34,250.00 | 1297* | 12/24/2019 | $13,500.00 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/02/2019 | $3,765.12 | 12/13/2019 | $7,919.89 | 12/24/2019 | $20,813.89 |
| 12/04/2019 | $2,928.20 | 12/16/2019 | $19,821.09 | 12/26/2019 | $20,764.39 |
| 12/05/2019 | $42,184.26 | 12/17/2019 | $21,548.96 | 12/27/2019 | $20,734.39 |
| 12/09/2019 | $39,784.26 | 12/19/2019 | $32,648.96 | 12/30/2019 | $0.00 |
| 12/10/2019 | $41,175.95 | 12/20/2019 | $73,611.96 | | |
| 12/11/2019 | $6,919.89 | 12/23/2019 | $34,313.89 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $120.00 |
| Total Returned Item Fees | $0.00 | $30.00 |

# ANB Bank®

P.O. Box 9250 | Colorado Springs, CO 80932

**Statement Ending 12/31/2019**

*Builtrite Builders, LLC*       Page 3 of 4
*Account Number:XXXXXXXX3379*

## This Form is Provided to Help You Balance Your Bank Statement

Balance Shown on
Bank Statement $ _____

Add
Deposits $ _____
_____
_____
_____

Sub Total $ _____

Balance Shown in
Your Check Book $ _____

Add Any Deposits
and/or Transfers
Not Already
Entered in Your $ _____
Check Book
_____
_____
_____
_____

Sub Total $ _____

Subtract Service
Charges, Other
Bank Charges,
and Any Automatic
Payments Not in
Check Book $ _____

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED
IN YOUR CHECK BOOK ALL AUTOMATIC
TRANSACTIONS SHOWN ON THE
FRONT OF THE STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUBTRACTED
IF ANY OCCURRED:

1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions
   and payments.

SUBTRACT CHECKS ISSUED BUT NOT ON STATEMENT

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Total ... $ _____ | | Total ... $ _____ |
| | Total ... $ _____ | | Total ... $ _____ |

**PERSONAL AND RESERVE LINE:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance.

**WHAT TO DO IF YOU THINK YOU FOUND A MISTAKE ON YOUR LOAN STATEMENT**

If you think there is an error on your statement, write to us at: ANB Bank, 1130 N. Circle Drive, Colorado Springs, CO 80909. In your letter give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 1-866-433-0282 or write us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days if the transaction involved a point-of-sale transaction) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. This does not apply to custodial / trust accounts such as Health Savings Accounts.

**ID THEFT AND INTERNET FRAUD**

Relative to the potential of someone stealing your identity, please be advised that the Bank will never initiate a request for confidential information through e-mail and / or phone. Please report any such request to the Bank immediately. For further information, go to www.ftc.gov and select the Consumer section.

**FAIR AND ACCURATE CREDIT TRANSACTIONS ACT DISCLOSURE**

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

THIS PAGE INTENTIONALLY LEFT BLANK

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                    )
                                          )
BUILTRITE BUILDERS, LLC,                  )    Case No. 19-10938 JGR
                                          )    Chapter 11
                    Debtor.               )

---

## ORDER GRANTING UNOPPOSED MOTION TO REQUIRE TRUSTEE TO ABANDON PROPERTY OF THE ESTATE

---

THIS MATTER having come before the Court on Debtor's Unopposed Motion to Require Trustee to Abandon Property of the Estate (the "Motion"), the Court having read the Motion and being otherwise fully advised in the premises,

GRANTS the Motion and ORDERS that the following property of the estate is hereby ABANDONED:

      a.    The Contract for Construction between Debtor and Tima and Arturo Ortiz. A copy of the Ortiz Contract for Construction is attached to the Motion as Exhibit 1.

      b.    The Contract for Construction between Debtor and German Palaez and Gabriela Oliveira. A copy of the Palaez Contract for Construction is attached to the Motion as Exhibit 2.

DATED this _5th_ day of ___February___, 2020.

BY THE COURT:

_____
Joseph G. Rosania, Jr.
United States Bankruptcy Judge

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| BUILTRITE BUILDERS, LLC, | ) | Case No. 19-10938 JGR |
| | ) | Chapter 7 |
| Debtor. | ) | |

## COVER SHEET FOR WADSWORTH GARBER WARNER CONRARDY, P.C.'S THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE DEBTOR

Name of Applicant:  Wadsworth Garber Warner Conrardy, P.C.

Authorized to provide professional services to: Builtrite Builders, LLC

Date of Order Authorizing Employment: March 7, 2019

Period for which compensation is sought: October 1, 2019 – December 20, 2019

Amount of fees sought: $9,262.50

Amount of expense reimbursement sought:  $474.55

Total amount of fees and expenses: $9,737.05

This is an: Interim Application [  ]; Final Application [X]

| Date filed | Period Covered | Total Requested Fees & Expenses | Total Allowed |
|---|---|---|---|
| July 23, 2019 | February 11, 2019 – May 31, 2019 | $40,700.45 | $40,700.45 |
| October 23, 2019 | June 1, 2019 – September 30, 2019 | $19,708.50 | $1,084.05 |

Dated this 6th day of February, 2020.

Respectfully submitted,

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/ David J. Warner*
David V. Wadsworth, #32066
David J. Warner, #38708
2580 W. Main St., Suite 200
Littleton, Colorado 80120
(303) 296-1999 / (303) 296-7600 FAX
dwarner@wgwc-law.com
Attorneys for the Debtor-in-Possession

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | |
| BUILTRITE BUILDERS, LLC, | ) | Case No. 19-10938 JGR |
| | ) | Chapter 7 |
| Debtor. | ) | |

## WADSWORTH GARBER WARNER CONRARDY, P.C.'S THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE DEBTOR

WADSWORTH GARBER WARNER CONRARDY, P.C. ("WGWC"), hereby submits its Third and Final Application for Allowance of Attorney Fees and Expenses as Chapter 11 Counsel for Builtrite Builders, LLC d/b/a Copperleaf Homes ("Debtor") and seeks: (1) final approval of its First Interim Fee Application for the time period from February 11, 2019 through May 31, 2019 for fees in the amount of $38,152.25 and expenses of $2,548.20; (2) final approval of its Second Interim Fee Application for the time period from June 1, 2019 through September 30, 2019 in the amount of $19,708.50, and expenses of $1,084.05 and (3) final approval of this Third Fee Application from the time period of October 1, 2019 through the date of conversion, December 20, 2019 for fees in the amount of $9,262.50 and expenses of $474.55.  In support of this application, WGWC states as follows:

1.      Debtor filed its petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on February 11, 2019 (the "Petition Date"), and since that date has been operating as a debtor-in-possession.

2.      On February 12, 2019, the Debtor filed its application to employ the law firm of Wadsworth Warner Conrardy, P.C., now known as Wadsworth Garber Warner Conrardy, P.C. as counsel for the Debtor (Docket No. 14).  On March 7, 2019, the Court entered its order approving the employment of WGWC as counsel for the Debtor (Docket No. 53).

3.      On March 19, 2019, the Debtor filed its Motion for Approval of Interim Compensation Procedures. This Court entered its order Establishing Interim Compensation Procedures on April 4, 2019 (docket no. 97).

4.      On December 20, 2019, Debtor's case was converted to Chapter 7.

5.      The Debtor retained WGWC as counsel to assist the Debtor in all matters necessary to fully administer the chapter 11 case and perform all legal services for the Debtor in connection with the same, including, but not limited to:

        a.      Preparation on behalf of the Debtor of all necessary reports, orders, and other legal papers required in this chapter 11 proceeding;

   b. Performance of all legal services for Debtor as debtor-in-possession which may become necessary in the chapter 11 case; and

   c. Representation of the Debtor in any litigation which the Debtor determines is in the best interest of the estate whether in state or federal court.

  6. WGWC has no agreement or understanding of any kind or nature with any other person to share any compensation received for services rendered in, or in connection with, this proceeding. WGWC does not hold and has not held during the pendency of this proceeding any interest adverse to the estate.

  7. This is the third and final application for approval of WGWC's attorney's fees and expenses as Chapter 11 counsel for the Debtor. The fees and expenses set forth in this application include all fees and expenses from October 1, 2019 (the Petition Date) through December 20, 2019 (the date of conversion). WGWC is also seeking final approval of its First and Second Interim Fee Applications.

  8. As of the Petition Date, WGWC held a balance of $40,962.50 as a retainer in this matter.  From the Petition Date through December 20, 2019, WGWC has billed a total of $67,123.25 in fees and $4,106.80 in costs.

  9. During the period of this Application, the Firm utilized one attorney who performed various services related to the representation of the Debtor in this case and related matters. Attached hereto as **Exhibit 1** is a biographical sketch of the attorney who performed legal services.  Each person who has performed legal services in these matters has kept daily time records for the services performed and the charges being described thereon.

  10. All of the work performed has been billed on an hourly basis.  Attached hereto as **Exhibit 2** is WGWC's detailed time report for the period of this Application.

  11. WGWC asserts and believes that its hourly rates are consistent with rates for comparable services performed by individuals of their experience and quality, with due regard for the spirit of the economy inherent in the Bankruptcy Code, and thus reasonable for the work performed and the results obtained.

  12. In addition to the fees incurred below, WGWC expended the sum of $474.55, for costs in this matter for the period of this Application on behalf of the Debtor as indicated in **Exhibit 3**, attached hereto.  Such costs include court filing fees, copying costs, postage and mailing.

  12. The services rendered by counsel have assisted the Debtor in complying with its obligations under the Bankruptcy Code. The work performed by WGWC during the period from

October 1, 2019 through December 20, 2019, is more fully described on WGWC's Narrative which is attached hereto as **Exhibit 4** and incorporated herein by this reference.

13.     Debtor has had an opportunity to review WGWC's monthly billing statements and this application and has no objection to the fees and expenses requested herein.

14.     WGWC believes that the requested fees and expenses are reasonable and necessary in this proceeding and has charged reasonable rates based upon the customary compensation charged by comparatively skilled practitioners in non-bankruptcy cases, considering the complexity of the legal issues involved, and whether the services were performed within a reasonable time commensurate with complexity, importance, and nature of the problem, issue or task addressed.

15.     WGWC has extensively reviewed its time and billing and scrutinized the charges to the Debtor to make sure that its charges for its services are commensurate with the tasks performed, the result obtained and to avoid duplicative billing. In some cases, WGWC did not charge for services performed for the Debtor. The only multiple attorney conferences or court appearances which were billed by each attorney are those in which each performed a separate role in the meeting or hearing.

WHEREFORE, Wadsworth Garber Warner Conrardy, P.C., respectfully requests that this Court enter an order for: (1) final approval of its First Interim Fee Application for the time period from February 11, 2019 through May 31, 2019 for fees in the amount of $38,152.25 and expenses of $2,548.20; (2) final approval of its Second Interim Fee Application for the time period from June 1, 2019 through September 30, 2019 in the amount of $19,708.50, and expenses of $1,084.05; (3) final approval of this Third Fee Application from the time period of October 1, 2019 through the date of conversion, December 20, 2019 for fees in the amount of $9,262.50 and expenses of $474.55, and for such other and further relief as the Court deems appropriate.

DATED this 6th day of February, 2020.

Respectfully submitted,

WADSWORTH GARBER WARNER CONRARDY, P.C.

*/s/ David J. Warner*
David V. Wadsworth, #32066
David J. Warner, #38708
2580 W. Main St., Suite 200
Littleton, Colorado 80120
(303) 296-1999 / (303) 296-7600 FAX
dwadsworth@wgwc-law.com
dwarner@wgwc-law.com
Attorneys for the Debtor-in-Possession

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

In re:                                    )
                                          )
BUILTRITE BUILDERS, LLC,                  )    Case No. 19-10938 JGR
                                          )    Chapter 11
                    Debtor.               )

_____

### ORDER GRANTING WADSWORTH GARBER WARNER CONRARDY, P.C.'S THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND EXPENSES AS CHAPTER 11 COUNSEL FOR THE DEBTOR

_____

**THE COURT** having reviewed Wadsworth Garber Warner Conrardy, P.C.'s Third and Final Application for Allowance of Fees and Expenses as Chapter 11 Counsel for the Debtor (the "Final Application"), any responses or objections thereto, hereby

**ORDERS** that Wadsworth Garber Warner Conrardy, P.C.'s Final Application is GRANTED.  IT IS FURTHER ORDERED that WGWC's First Interim Fee Application for the time period from February 11, 2019 through May 31, 2019 for fees in the amount of $38,152.25 and expenses of $2,548.20 is approved on a final basis; WGWC's Second Interim Fee Application for the time period from June 1, 2019 through September 30, 2019 in the amount of $19,708.50, and expenses of $1,084.05 is approved on a final basis; and WGWC's Third and Final Fee Application from the time period of October 1, 2019 through the date of conversion, December 20, 2019 for fees in the amount of $9,262.50 and expenses of $474.55 are approved on a final basis.

**DATED** this _____ day of _____, 2020.


BY THE COURT:


_____
U.S. Bankruptcy Court Judge

**EXHIBIT 1**

**<u>PROFESSIONAL QUALIFICATION STATEMENT</u>**

***DAVID J. WARNER***, admitted to bar, 2006, Texas; 2007, Colorado; 2008, U.S. District Court, District of Colorado.  <u>*Education*</u>: Brigham Young University (B.A. 2003); Baylor Law School (J.D. 2006).  <u>*Member:*</u> Denver, Colorado, and American Bar Associations. <u>*Concentration*</u>: Bankruptcy, Commercial Litigation.

**EXHIBIT 2**

**<u>DETAILED BILLING STATEMENTS FOR</u>**
**<u>WADSWORTH GARBER WARNER CONRARDY, P.C.</u>**

Case 1:23-cv-00316-REB   Document 5-3   Filed 03/13/23   USDC Colorado   Page 586 of 593

Date: 01/29/2020    Case:19-10938-JGR   Doc#:497-2   Filed:02/06/20   Entered:02/06/20 11:53:47   Page3 of 8    Page: 1

Detail Fee Transaction File List
fee app numbers
Wadsworth Garber Warner Conrardy, P.C.

| Trans Date | Tmkr | B C | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Client ID 37730.01 Copperleaf Homes** | | | | | | |
| 12/19/2019 | DVW | | 425.00 | 0.20 | 85.00 | Review/revise limited objection to motion to convert. |
| Subtotal for Timekeeper DVW | | | Billable | 0.20 | 85.00 | David V. Wadsworth |
| 10/22/2019 | DJW | | 325.00 | 1.00 | 325.00 | Draft second interim fee application for Wadsworth Garber Warner Conrardy, P.C. |
| 12/10/2019 | DJW | | 325.00 | 0.50 | 162.50 | Email and telephone communications with client regarding next steps in case. |
| Subtotal for Timekeeper DJW | | | Billable | 1.50 | 487.50 | David J. Warner |
| 10/23/2019 | ACG | | 115.00 | 0.50 | 57.50 | Finalize and efile WGWC Second Fee Application; complete certificate of service and calendar objection deadline |
| 11/25/2019 | ACG | | 115.00 | 0.60 | 69.00 | Finalize and efile Motion to Approve Wahl Settlement; complete certificate of service and mailing; calendar objection deadline |
| Subtotal for Timekeeper ACG | | | Billable | 1.10 | 126.50 | Angela Garcia |
| **Total for Client ID 37730.01** | | | Billable | 2.80 | 699.00 | Copperleaf Homes 37730.01 GENERAL ADMINISTRATION |
| **Client ID 37730.02 Copperleaf Homes** | | | | | | |
| 10/01/2019 | DJW | | 325.00 | 1.30 | 422.50 | Travel to and from disclosure statement hearing (billed at 1/2 time) (.6); attend hearing on disclosure statement (.7). |
| 10/01/2019 | DJW | | 325.00 | 0.80 | 260.00 | Email communications with counsel for unsecured creditor committee and S. Neary; prepare for hearing on disclosure statement, objection to insurance financing motion, and objections to certain claims. |
| 10/03/2019 | DJW | | 325.00 | 1.00 | 325.00 | Draft motion to extend 180-day exclusivity period and email to S. Neary and D. Wadsworth for review. |
| 10/12/2019 | DJW | | 325.00 | 1.60 | 520.00 | Review and revise financial projections, plan, and disclosure statement. |
| 10/14/2019 | DJW | | 325.00 | 3.70 | 1,202.50 | Review and revise plan, disclosure statement, and financial projections and email to S. Neary for review and comments. |
| 10/15/2019 | DJW | | 325.00 | 2.10 | 682.50 | Review and revise plan; review documents provided by client; email communications with S. Neary and A. Garcia regarding the same. |
| 10/21/2019 | DJW | | 325.00 | 0.80 | 260.00 | Create redline versions of plan and disclosure statement to be filed as supplements; email communications with S. Neary regarding disclosure statement hearing and motions for relief from stay regarding plan confirmation. |
| 10/22/2019 | DJW | | 325.00 | 1.30 | 422.50 | Prepare for and attend hearing on disclosure statement; discussions with M. Faga and J. Sheade regarding remaining issues; email to S. Neary regarding the same (travel time billed at 1/2 hourly rate). |
| 11/15/2019 | DJW | | 325.00 | 0.70 | 227.50 | Telephone conference with T. Quinn regarding Fernandez proof of claim; review objection filed by committee; email to S. Neary regarding both issues. |
| 11/22/2019 | DJW | | 325.00 | 0.20 | 65.00 | Telephone conference with S. Neary regarding next steps in case. |
| Subtotal for Timekeeper DJW | | | Billable | 13.50 | 4,387.50 | David J. Warner |
| 10/04/2019 | ACG | | 115.00 | 0.70 | 80.50 | Finalize and efile Motion to Extend Exclusivity; complete certificate of service and calendar objection deadline |
| 10/15/2019 | ACG | | 115.00 | 0.70 | 80.50 | finalize and efile amended plan and disclosure statement; draft and efile certificate of service |
| 11/05/2019 | ACG | | 115.00 | 0.50 | 57.50 | Finalize signature pages and exhibits to Second Amended Plan and Disclosure Statement; efile; draft and efile certificate of service |
| Subtotal for Timekeeper ACG | | | Billable | 1.90 | 218.50 | Angela Garcia |
| **Total for Client ID 37730.02** | | | Billable | 15.40 | 4,606.00 | Copperleaf Homes 37730.02 PLAN |
| **Client ID 37730.03 Copperleaf Homes** | | | | | | |
| 10/06/2019 | DJW | | 325.00 | 0.30 | 97.50 | Review McWhorter stipulation resolving claim objection and email to S. Neary regarding the same. |
| Subtotal for Timekeeper DJW | | | Billable | 0.30 | 97.50 | David J. Warner |
| **Total for Client ID 37730.03** | | | Billable | 0.30 | 97.50 | Copperleaf Homes 37730.03 CLAIMS |
| **Client ID 37730.04 Copperleaf Homes** | | | | | | |
| 10/02/2019 | DJW | | 325.00 | 0.70 | 227.50 | Review documents provided by client for creditor committee; upload files to shared drive on the cloud and email to J. Sheade regarding the same. |
| 10/16/2019 | DJW | | 325.00 | 1.20 | 390.00 | Review documents and communications from clients provided in response to requests from unsecured creditor committee; email to J. Sheade; upload documents to shared folder. |
| 10/22/2019 | DJW | | 325.00 | 1.20 | 390.00 | Email communications with D. Koktavy and M. Cox regarding motions for relief from stay; email to M. Faga and J. Sheade about today's hearing; telephone conference with client regarding motions for relief from stay and |

Date: 01/29/2020

**Detail Fee Transaction File List**

fee app numbers

Wadsworth Garber Warner Conrardy, P.C.

Page: 2

| Trans Date | Tmkr | B C | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|
| **Client ID 37730.04 Copperleaf Homes** | | | | | | |
| | | | | | | today's hearing; draft response to motion for relief from stay. |
| 10/25/2019 | DJW | | 325.00 | 0.20 | 65.00 | Communications regarding the Berger contract. |
| 10/29/2019 | DJW | | 325.00 | 1.20 | 390.00 | Review letter from T. Priebe; review response provided by client; draft letter to T. Priebe regarding Berger project. |
| 10/31/2019 | DJW | | 325.00 | 0.50 | 162.50 | Communications with D. Koktavy and D. Miller regarding Chrysler Capital. |
| 11/04/2019 | DJW | | 325.00 | 0.30 | 97.50 | Email communications with D. Miller and D. Koktavy regarding motion for relief from stay by Chrysler Capital. |
| 11/14/2019 | DJW | | 325.00 | 0.30 | 97.50 | Draft lien release for McWhorter property. |
| 11/15/2019 | DJW | | 325.00 | 0.20 | 65.00 | Review stipulation drafted by counsel for Chrysler/Santander; email to client regarding the same; email to D. Koktavy regarding the same. |
| 11/15/2019 | DJW | | 325.00 | 0.10 | 32.50 | Sign and return stipulation to D. Koktavy. |
| 11/19/2019 | DJW | | 325.00 | 0.10 | 32.50 | Email communications with S. Neary and J. Dickey regarding lien release for McWhorters. |
| 11/21/2019 | DJW | | 325.00 | 0.20 | 65.00 | Finalize Potter settlement and email to opposing counsel. |
| 11/22/2019 | DJW | | 325.00 | 1.40 | 455.00 | Review settlement documents from Wahl dispute; draft motion to approve settlement agreement, notice, and proposed order; email to S. Neary for approval. |
| 12/13/2019 | DJW | | 325.00 | 1.00 | 325.00 | Telephone conference with S. Neary regarding motion to convert or appoint a trustee. |
| 12/18/2019 | DJW | | 325.00 | 2.70 | 877.50 | Draft response to motion to appoint trustee or convert; telephone conference with S. Neary regarding the same. |
| 12/20/2019 | DJW | | 325.00 | 0.40 | 130.00 | Review and revise response to motion to convert or appoint trustee; finalize and prepare the same for filing. |
| **Subtotal for Timekeeper DJW** | | | Billable | 11.70 | 3,802.50 | David J. Warner |
| 10/29/2019 | ACG | | 115.00 | 0.20 | 23.00 | Review, finalize and efile Response to Motion for Relief from Stay -Santander |
| 12/20/2019 | ACG | | 115.00 | 0.30 | 34.50 | Finalize and efile Objection to Motion to Convert; complete certificate of service |
| **Subtotal for Timekeeper ACG** | | | Billable | 0.50 | 57.50 | Angela Garcia |
| **Total for Client ID 37730.04** | | | Billable | 12.20 | 3,860.00 | Copperleaf Homes |
| | | | | | | 37730.04  CREDITOR ISSUES |

| | | **GRAND TOTALS** | | | |
|---|---|---|---|---|---|
| | Billable | 30.70 | 9,262.50 | | |

AAM

Wednesday 01/29/2020 12:20 pm

**EXHIBIT 3**

**SUMMARY OF EXPENSES**

Case 1:23-cv-00316-REB   Document 5-3   Filed 03/13/23   USDC Colorado   Page 589 of 593
Date: 01/29/2020   Case:19-10938-JGR   Doc#:497-2   Filed:02/06/20   Entered:02/06/20 11:53:47   Page6 of 8   Page: 1
fee app numbers

Wadsworth Garber Warner Conrardy, P.C.

| | Trans<br>Date | B<br>C | Amount | |
|---|---|---|---|---|
| Client ID 37730.01 Copperleaf Homes | | | | |
| | 10/04/2019 | | 100.50 | Postage |
| | 11/04/2019 | | 20.10 | Copies |
| | 11/04/2019 | | 100.50 | Postage |
| | 11/05/2019 | | 20.20 | Copies |
| | 11/05/2019 | | 101.00 | Postage |
| | 12/02/2019 | | 25.00 | Copies |
| | 12/02/2019 | | 7.25 | Postage |
| | 12/02/2019 | | 100.00 | Postage |
| Total for Client ID 37730.01 | Billable | | 474.55 | Copperleaf Homes<br>37730.01 GENERAL ADMINISTRATION |

| GRAND TOTALS |
|---|

| | Billable | | 474.55 | |

**EXHIBIT 4**

**NARRATIVE FOR WADSWORTH GARBER WARNER CONRARDY, P.C.'s FEE APPLICATION**

Builtrite Builders, LLC ("Debtor") filed its petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on February 11, 2019. The Debtor retained Wadsworth Garber Warner Conrardy, P.C. ("WGWC") to handle general representation of the Debtor, including all matters necessary to fully administer the chapter 11 case and perform all legal services for the Debtor related to the bankruptcy case.

**A.   General Administration**

Work in this category pertains to WGWC's assistance to the Debtor with general representation and administration matters of the bankruptcy case. For this time period, WGWC drafted and filed its Second Interim Fee Application; drafted the Debtor's limited objection to motion to convert and filed Debtor's Motion to Approve Settlement Agreement with Andrea Wahl.

The following is a summary by attorneys of the time expended by WGWC in this category during the period of this fee application:

| Personnel | Time | Amount |
|---|---|---|
| David J. Warner | 1.50 | $487.50 |
| Angie Garcia, paralegal | 1.10 | $126.50 |

Total Time Expended in This Category:  2.8
Dollars Billed: $699.00

**B.  Claims**

Minimal work in this category consisted of reviewing and conferring with Debtor on a stipulation to resolve a claim objection filed by Andrew and Karin McWhorter.

The following is a summary by attorneys of the time expended by WGWC in this category:

| Personnel | Time | Amount |
|---|---|---|
| David J. Warner | 0.3 | $97.50 |

Total Time Expended in This Category:  0.3
Dollars Billed: $97.50

## C. **Creditor Issues**

Work in this category pertains to WGWC's assistance to the Debtor regarding its creditors. For this third time period, WGWC assisted by providing documents to the Creditors Committee as requested; communicating with creditors regarding motions for relief from stay; assisting the Debtor with finalizing stipulations with the McWhorters and Santander Consumer USA Inc.; drafting Debtor's response to a Motion for Relief from Stay filed by Santander and drafting and filing Debtor's response to the Motion to Convert.

The following is a summary by attorneys of the time expended by WGWC in this category:

| Personnel | Time | Amount |
|---|---|---|
| David J. Warner | 11.70 | $3,802.50 |
| Angela Garcia, paralegal | 0.50 | $57.50 |

Total Time Expended in This Category:  12.20
Dollars Billed: $3,860.00

## D. **Plan**

Work in this category pertains to WGWC's assistance to the Debtor regarding formulating, drafting, and seeking confirmation of a plan of reorganization.

During this third period, WGWC assisted Debtor by drafting and filing a motion to extend the exclusivity period; drafting and filing Debtor's amended plan and disclosure statement; WGWC attending a hearing on the amended disclosure statement and lastly revised and filed Debtor's second amended plan and disclosure statement.

The following is a summary by attorneys of the time expended by WGWC in this category:

| Personnel | Time | Amount |
|---|---|---|
| David J. Warner | 13.50 | $4,387.50 |
| Angela Garcia, paralegal | 1.90 | $218.50 |

Total Time Expended in This Category:  15.40
Dollars Billed: $4,606.00

**TOTAL TIME EXPENDED FOR THIS APPLICATION:**   **30.70**
**TOTAL DOLLARS BILLED:**   **$9,262.50**
**AVERAGE HOURLY RATE:**   **$325.00**
**TOTAL FEES FOR WHICH APPROVAL IS SOUGHT:**   **$9,262.50**

## UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| BUILTRITE BUILDERS, LLC, | ) | Case No. 19-10938-JGR |
| EIN: 26-3958871 | ) | |
| | ) | Chapter 7 |
| Debtor. | ) | |
| | ) | |

## NOTICE OF TRUSTEE'S INTENT TO ABANDON CERTAIN PROPERTY OF THE ESTATE PURSUANT TO 11 U.S.C. § 544 AND BANKRUPTCY RULE 6007(a)

**OBJECTION DEADLINE:** **Feb. 28, 2020**

PLEASE TAKE NOTICE THAT pursuant to 11 U.S.C. § 554(a) and Bankruptcy Rule 6007(a), Jeffrey L. Hill, the Chapter 7 trustee ("Trustee") of the bankruptcy estate of Builtrite Builders, LLC ("Debtor") intends to take the following action:

1.      Trustee shall abandon the following property of the estate listed on Amended Schedule A/B filed with the Bankruptcy Court on May 17, 2019 [Dkt. No. 199]:

    A. All model furniture and office furniture located at Debtor's leased commercial office space located at 7826 N. Academy Blvd., Colorado Springs, CO 80921 (the "Leased Premises"), including but not limited to desks, shelves, cabinets, chairs, conference room table, and all office equipment located at the Leased Premises, including but not limited to, 8 laptop computers, telephone system, 9 printers, 1 refrigerator, and 1 dishwasher but excluding one server and 2 computers in the possession of Trustee and/or his counsel (collectively the ("FF&E").

    B. Security Deposit for the Leased Premises

    C. The following vehicles (the "*Vehicles*"):

        a. 2014 Jeep Grand Cherokee (VIN No. 1C4RJFAG7EC280279);
        b. 2018 Jeep Grand Cherokee (VIN No. 1C4RJFAG2JC119378);
        c. 2018 Jeep Grand Cherokee (VIN No. 1C4RJFAG4JC119379);
        d. 2018 Ram 1500 Tradesman (VIN No. 1C6RR7FT7JS13504);
        e. 2018 Ram 1500 Tradesman (VIN No. 1C6RR7FT04S103682);
        f. 2018 Ram 1500 Tradesman (VIN No. 1C6RR7FT0JS103682);
        g. 2018 Ram 1500 Tradesman (VIN No. 1C6RR7FT2JS103683);
        h. 2018 Ram 1500 Tradesman (VIN No. 1C6RR7FT0JS148945); and

      i.   2018 Ram (VIN No. 1C6RR7FT9JS178994).

2.     Trustee is informed and believes that the FF&E is fully encumbered by a blanket lien in favor of For a Financial Advance, LLC and there is no equity for the bankruptcy estate.

3.     Trustee is informed and believes that two 2018 Jeep Grand Cherokees are leased vehicles and the other Vehicles are financed with minimal value to the bankruptcy estate after payment of the secured claims and selling costs.

4.     Therefore, Trustee believes that:
     ☒ such property is burdensome to the estate;
     ☒ such property is of inconsequential value and benefit to the estate;
     ☒ other reasons for abandonment, if any:

5.     Absent any objection, the Property shall be deemed abandoned pursuant to 11 U.S.C. § 544 and Bankruptcy Rule 6007(a), one day after the Objection Deadline set forth above.

**YOUR RIGHTS MAY BE AFFECTED.** You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. (If you do not have an attorney, you may wish to consult one.)

Pursuant to Bankruptcy Rule 6007(a), if you desire to oppose this action you must FILE WITH THE COURT a written objection and request for hearing at: Clerk of the U.S. Bankruptcy Court, 721 19th St. Denver, Co. 80202-2508. If you mail your request or response to the Court for filing, you must mail it early enough so the Court will RECEIVE it on or before the Objection Deadline set forth above and serve a copy on Trustee, Jeffrey L. Hill, at his undersigned address. Objections and requests for hearing shall clearly specify the grounds upon which they are based, including the citation of supporting legal authority, if any. General objections will not be considered by the Court. In the event no objections are filed, the Court shall not enter any further order or notice.

Dated: February 14th, 2020         Respectfully submitted,

                         *s/ Jeffrey L. Hill*
                         Jeffrey L. Hill
                         Chapter 7 Trustee
                         PO Box 1720
                         Parker, CO 80134
                         (303) 805-1478
                         jeffreyhillpc@gmail.com